Those with negative must serve numbers from April 2019 to May 2020

0007

| DOC NUMBER | LAST NAME | FIRST NAME | M I | SUF | R C | S X | BIRTH DATE | JURD LOC | PHYS LOC | admit DATE | MAX FTD DATE | I F | release DATE | MUST SERV | REAS CODE |
|======== |================ |============== |= |=== |= |= |======== |==== |==== |======== |======== |= |======== |===== |==== |
| | | | | | B | M | | 0700 | 0700 | 20190502 | 20190826 | | 20190516 | -186 | B306 |
| | | | | | B | M | | 1700 | 1700 | 20190424 | 20191029 | | 20190603 | -51 | B306 |
| | | | | | B | M | | 1300 | 0003 | 19960229 | 20190719 | I | 20190719 | -7491 | I200 |
| | | | | | B | M | | 6002 | 0003 | 20031017 | 20200207 | I | 20200207 | -241 | A202 |
| | | | | | W | M | | 6002 | 0003 | 20190620 | 20190628 | I | 20190628 | -39 | A202 |
| | | | | | B | M | | 1700 | 1700 | 19930713 | 20200526 | | 20200220 | -34 | B306 |
| | | | | | B | F | | 1000 | 0003 | 20191015 | 20200926 | I | 20191108 | -73 | B221 |
| | | | | | B | M | | 0005 | 0003 | 20200221 | 20200226 | | 20200226 | -6 | E202 |
| | | | | | B | M | | 1300 | 0003 | 20190530 | 20191128 | I | 20190624 | -56 | G202 |
| | | | | | B | M | | 0300 | 0003 | 20191212 | 20200129 | I | 20200129 | -264 | B221 |
| | | | | | W | M | | 6009 | 0003 | 19950504 | 20200122 | I | 20200122 | -60 | A202 |
| | | | | | B | M | | 8002 | 0003 | 20190802 | 20190911 | I | 20190911 | -333 | A202 |
| | | | | | B | M | | 6002 | 0003 | 20131003 | 20190701 | I | 20190701 | -100 | A202 |
| | | | | | L | M | | 0200 | 0003 | 20190508 | 20190722 | I | 20190617 | -162 | G221 |
| | | | | | B | M | | 1300 | 5744 | 20160819 | 20230421 | | 20200311 | -5 | G603 |
| | | | | | W | M | | 2400 | 0003 | 20190618 | 20200414 | I | 20190715 | -173 | G221 |
| | | | | | W | M | | 8002 | 0003 | 20191030 | 20191219 | I | 20191219 | -293 | A202 |
| | | | | | W | M | | 0700 | 0003 | 20191107 | 20200523 | I | 20191115 | -165 | B202 |
| | | | | | B | M | | 1700 | 1700 | 20070417 | 20201123 | | 20190903 | -2 | B101 |
| | | | | | B | M | | 6002 | 0003 | 20130327 | 20200226 | I | 20200226 | -788 | A202 |
| | | | | | B | M | | 6002 | 0003 | 20180612 | 20200306 | I | 20200306 | -213 | A202 |
| | | | | | B | M | | 0200 | 0003 | 20190227 | 20201120 | I | 20190412 | -79 | G221 |
| | | | | | B | M | | 6002 | 0003 | 20191202 | 20191230 | I | 20191230 | -19 | A202 |
| | | | | | B | M | | 0600 | 0003 | 20191029 | 20200501 | I | 20191126 | -53 | G207 |
| | | | | | W | M | | 0300 | 0003 | 20190617 | 20190908 | I | 20190703 | -28 | G221 |
| | | | | | B | M | | 6002 | 0003 | 20190827 | 20191002 | | 20191002 | -212 | A202 |
| | | | | | B | M | | 6002 | 0003 | 20200408 | 20200506 | I | 20200506 | -299 | A202 |
| | | | | | W | F | | 2300 | 0003 | 20191017 | 20200225 | I | 20191218 | -41 | B205 |
| | | | | | B | M | | 0700 | 0700 | 20170316 | 20210111 | | 20190906 | -223 | B301 |
| | | | | | B | M | | 0100 | 0003 | 20190506 | 20200122 | I | 20190911 | -1003 | G202 |
| | | | | | W | F | | 1800 | 0003 | 20200106 | 20210403 | I | 20200115 | -20 | B221 |
| | | | | | B | M | | 0700 | 0700 | 20130204 | 20220525 | | 20190710 | -219 | G308 |
| | | | | | B | M | | 8002 | 0003 | 20010813 | 20191016 | I | 20191016 | -823 | A202 |
| | | | | | W | M | | 0300 | 0003 | 20190812 | 20200320 | I | 20190820 | -16 | G221 |
| | | | | | W | M | | 1200 | 0003 | 20190911 | 20200407 | I | 20190926 | -27 | G221 |
| | | | | | W | M | | 1800 | 0003 | 20190320 | 20190423 | I | 20190423 | -166 | B221 |
| | | | | | B | M | | 6400 | 0003 | 19981130 | 20190603 | I | 20190603 | -754 | A202 |
| | | | | | W | F | | 8102 | 0003 | 20190508 | 20190904 | I | 20190904 | -250 | A202 |
| | | | | | W | M | | 0100 | 0003 | 20200420 | 20201226 | | 20200519 | -10 | B209 |
| | | | | | W | F | | 1200 | 0003 | 20190322 | 20190509 | I | 20190412 | -17 | G202 |
| | | | | | W | M | | 1100 | 0003 | 20190318 | 20190926 | I | 20190603 | -11 | G221 |
| | | | | | W | M | | 8002 | 0003 | 20190130 | 20190410 | I | 20190410 | -597 | A202 |
| | | | | | B | M | | 8002 | 0003 | 20190801 | 20190903 | I | 20190903 | -381 | A202 |
| | | | | | W | M | | 1000 | 1000 | | 20190522 | | | -18 | B322 |
| | | | | | W | F | | 0800 | 0003 | 20150611 | 20200314 | I | 20191127 | -210 | G221 |
| | | | | | W | M | | 1300 | 1300 | 20190516 | 20190531 | | 20190530 | -44 | B301 |
| | | | | | W | F | | 8102 | 0003 | 20190529 | 20190614 | I | 20190614 | -368 | A202 |
| | | | | | W | M | | 1800 | 0003 | 20160421 | 20201117 | I | 20190724 | -575 | G221 |
| | | | | | W | M | | 6002 | 0003 | 20190819 | 20190917 | I | 20190917 | -297 | A202 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| W | M | 6002 | 0003 | 20191024 | 20191227 | I | 20191227 | -965 | A202 |
| B | M | 1000 | 0003 | 20190530 | 20190618 | I | 20190618 | -346 | B221 |
| B | M | 0500 | 0003 | 20190509 | 20191228 | I | 20190517 | -5 | G221 |
| W | M | 8002 | 0003 | 20120625 | 20190711 | I | 20190711 | -195 | A202 |
| B | M | 1900 | 0003 | 20190531 | 20191208 | I | 20190710 | -337 | G221 |
| B | F | 1500 | 0003 | 20190813 | 20200227 | I | 20190904 | -40 | B221 |
| B | M | 2300 | 5452 | 20070427 | 20250425 | | 20200324 | -976 | G654 |
| W | M | 6002 | 0003 | 20060531 | 20200227 | I | 20200227 | -197 | A202 |
| W | M | 1700 | 0003 | 20090914 | 20200920 | I | 20190819 | -44 | G221 |
| B | F | 1500 | 1500 | 20190715 | 20210310 | | 20190916 | -423 | G301 |
| W | M | 1800 | 0003 | 20090323 | 20200722 | I | 20190912 | -20 | B221 |
| W | M | 1000 | 0003 | 20061219 | 20200905 | I | 20200130 | -46 | G221 |
| W | M | 0100 | 0003 | 20050907 | 20200922 | I | 20191125 | -62 | B221 |
| W | M | 0700 | 0003 | 20191209 | 20200504 | I | 20191220 | -50 | B221 |
| W | F | 1200 | 0003 | 20200313 | 20200416 | I | 20200323 | -102 | G221 |
| W | M | 6002 | 0003 | 19990119 | 20200109 | | 20200109 | -118 | A202 |
| W | M | 1300 | 0003 | 20020710 | 20210430 | I | 20200124 | -2 | G221 |
| B | M | 6002 | 0003 | 20071114 | 20190607 | I | 20190607 | -54 | A202 |
| W | M | 0700 | 5428 | 20081216 | 20190819 | | 20190725 | -14 | B603 |
| B | M | 2400 | 0003 | 20191202 | 20200210 | I | 20200107 | -31 | B221 |
| B | M | 6002 | 0003 | 20141204 | 20200331 | | 20200331 | -411 | A202 |
| B | M | 0100 | 0003 | 20180718 | 20210603 | I | 20200521 | -188 | G221 |
| W | F | 2300 | 2300 | 20190617 | 20200813 | | 20190709 | -51 | B653 |
| W | F | 1700 | 1700 | 20200219 | 20200704 | | 20200304 | -99 | B306 |
| B | M | 1500 | 0003 | 20110920 | 20200506 | I | 20191125 | -67 | B218 |
| B | M | 0500 | 0003 | 20030605 | 20210315 | I | 20200423 | -64 | G205 |
| B | M | 0700 | 0700 | 20190225 | 20190430 | | 20190430 | -216 | B401 |
| W | F | 8102 | 0003 | 20191017 | 20191202 | I | 20191202 | -37 | A202 |
| B | M | 1500 | 0003 | 20200108 | 20200226 | I | 20200210 | -109 | G202 |
| W | F | 8102 | 0003 | 20190424 | 20190430 | I | 20190430 | -220 | A202 |
| B | M | 0200 | 0003 | 20020521 | 20190530 | I | 20190530 | -160 | B221 |
| B | M | 6002 | 0003 | 20131011 | 20190411 | I | 20190411 | -203 | A202 |
| B | M | 1100 | 0003 | 20190416 | 20190506 | I | 20190506 | -57 | B207 |
| W | F | 0200 | 0003 | 20200213 | 20200515 | I | 20200226 | -14 | G221 |
| B | M | 1500 | 0003 | 20190730 | 20200213 | I | 20190805 | -40 | G221 |
| B | M | 1800 | 1800 | 20200204 | 20230318 | | 20200304 | -521 | G301 |
| B | M | 1000 | 1000 | 20160413 | 20211228 | | 20191025 | -1239 | G308 |
| B | M | 0300 | 0003 | 20080410 | 20201122 | I | 20200122 | -154 | G221 |
| B | M | 6400 | 6400 | | LIFE | | | -82 | A401 |
| B | M | 0300 | 5417 | 20200305 | 20200807 | | 20200408 | -82 | B603 |
| B | M | 0200 | 0003 | 19910403 | 20191128 | I | 20190610 | -139 | G221 |
| W | M | 1800 | 5420 | 20091202 | 20200109 | | 20200114 | -1798 | B603 |
| W | F | 1600 | 0003 | 20191210 | 20210920 | I | 20200109 | -63 | G221 |
| W | M | 0500 | 0003 | 20190502 | 20191225 | I | 20190820 | -105 | G221 |
| W | F | 1900 | 0003 | 20190827 | 20200413 | I | 20191003 | -7 | B221 |
| W | M | 0700 | 0003 | 20190307 | 20200202 | I | 20190402 | -73 | G221 |
| B | M | 0500 | 0003 | 20190718 | 20190725 | I | 20190725 | -327 | B221 |
| W | M | 1000 | 0003 | 20191211 | 20200401 | I | 20200103 | -7 | B221 |
| W | F | 2400 | 2400 | 20190925 | 20200816 | | 20191023 | -37 | G301 |
| W | F | 0600 | 0003 | 20190823 | 20200810 | I | 20190924 | -10 | G221 |
| B | M | 0700 | 0003 | 20180710 | 20200523 | I | 20191125 | -1 | B221 |
| B | M | 2000 | 0003 | 20191211 | 20200911 | I | 20200116 | -107 | G221 |
| W | M | 2300 | 0003 | 20171115 | 20190918 | I | 20190918 | -103 | B205 |
| B | M | 6002 | 0003 | 20110510 | 20190826 | I | 20190826 | -1442 | A202 |
| W | F | 0700 | 0003 | 20190829 | 20210314 | I | 20190911 | -148 | G221 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| W | M | 1600 | 0003 | 20200219 | 20200824 | I | 20200318 | -85 | G221 |
| W | M | 8002 | 0003 | 20190502 | 20190520 | I | 20190520 | -186 | A202 |
| W | M | 6002 | 0003 | 20190507 | 20190524 | I | 20190524 | -80 | A202 |
| W | M | 1500 | 0003 | 20190627 | 20200206 | I | 20190827 | -14 | G221 |
| B | M | 6002 | 0003 | 20190507 | 20190523 | I | 20190523 | -53 | A202 |
| W | F | 1800 | 1800 | 20200206 | 20200807 | | 20200224 | -52 | B306 |
| W | M | 2400 | 5404 | 20200210 | 20200303 | | 20200303 | -109 | B603 |
| W | M | 1100 | 0003 | 20111020 | 20200120 | I | 20190806 | -49 | B221 |
| B | M | 1100 | 0003 | 20200303 | 20210604 | I | 20200325 | -16 | G221 |
| B | M | 6002 | 0003 | 20140207 | 20191010 | I | 20191010 | -162 | A202 |
| W | M | 1100 | 0003 | 20190618 | 20190625 | I | 20190625 | -456 | B221 |
| W | F | 8102 | 0003 | 20190823 | 20190912 | I | 20190912 | -300 | A202 |
| B | M | 0100 | 0003 | 20160517 | 20191212 | I | 20190410 | -208 | G221 |
| W | M | 0600 | 0003 | 20190619 | 20190809 | I | 20190717 | -105 | G221 |
| W | M | 1800 | 1800 | 20160705 | 20200214 | | 20191212 | -137 | G301 |
| B | F | 0100 | 0003 | 20161212 | 20200406 | I | 20190920 | -123 | G207 |
| W | F | 2400 | 0003 | 20190506 | 20190529 | I | 20190529 | -49 | B221 |
| W | M | 6002 | 0003 | 20190805 | 20190816 | I | 20190816 | -368 | A202 |
| W | F | 8102 | 0003 | 20200115 | 20200203 | I | 20200203 | -87 | A202 |
| W | M | 1000 | 0003 | 20190503 | 20200518 | I | 20190521 | -16 | G221 |
| W | M | 1200 | 0003 | 20161020 | 20210429 | I | 20200129 | -530 | G205 |
| W | M | 2000 | 0003 | 20000411 | 20210624 | I | 20200107 | -25 | G221 |
| B | M | 1200 | 0003 | 20181107 | 20200901 | I | 20190904 | -328 | G221 |
| W | M | 6002 | 0003 | 20190829 | 20190911 | I | 20190911 | -432 | A202 |
| W | M | 1800 | 0003 | 20200316 | 20200606 | I | 20200407 | -1106 | G221 |
| W | M | 2300 | 2300 | 20190430 | 20190705 | | 20190516 | -111 | B105 |
| W | M | 1600 | 1600 | 20080825 | 20201108 | | 20200116 | -80 | B101 |
| W | M | 0700 | 0003 | 20191213 | 20200803 | I | 20200103 | -3 | G221 |
| W | F | 1200 | 1200 | 20170216 | 20201009 | | 20200323 | -131 | I100 |
| B | M | 2300 | 0003 | 20120117 | 20200107 | I | 20190911 | -47 | G221 |
| W | M | 1800 | 0003 | 20191017 | 20200105 | I | 20191029 | -158 | B221 |
| W | M | 6002 | 0003 | 20190408 | 20190530 | I | 20190530 | -190 | A202 |
| B | M | 8002 | 0003 | 20181108 | 20190415 | I | 20190415 | -738 | A202 |
| B | M | 0300 | 0003 | 20200106 | 20200514 | I | 20200114 | -7 | G202 |
| W | M | 1800 | 1800 | 20190905 | 20201201 | | 20190918 | -21 | B306 |
| B | M | 0300 | 0003 | 19930225 | 20210212 | I | 20190523 | -106 | G221 |
| W | F | 8102 | 0003 | 20190611 | 20190621 | I | 20190621 | -184 | A202 |
| W | M | 0600 | 0003 | 20190403 | 20190501 | I | 20190423 | -191 | G221 |
| W | M | 0900 | 0003 | 20200226 | 20210128 | I | 20200318 | -17 | G221 |
| B | M | 1300 | 0003 | 20120806 | 20201015 | I | 20200219 | -191 | G221 |
| B | M | 1000 | 0003 | 20190709 | 20210411 | I | 20190802 | -197 | G221 |
| B | M | 1500 | 0003 | 20071109 | 20191216 | I | 20190819 | -323 | G221 |
| B | M | 0400 | 0003 | 20191126 | 20200319 | I | 20191211 | -393 | G202 |
| B | M | 0700 | 5001 | 20191021 | 20200201 | | 20191119 | -136 | B604 |
| B | M | 0300 | 0003 | 20200121 | 20200227 | I | 20200203 | -140 | G221 |
| B | M | 8002 | 0003 | 20191113 | 20200110 | | 20200110 | -426 | A202 |
| B | M | 1800 | 0003 | 20090708 | 20191114 | I | 20190828 | -125 | B221 |
| W | M | 0900 | 0003 | 20191203 | 20200416 | I | 20200117 | -125 | G221 |
| W | M | 1200 | 0003 | 20190717 | 20200128 | I | 20190814 | -43 | G221 |
| B | M | 6009 | 0003 | 20030814 | 20190614 | I | 20190614 | -1752 | A202 |
| B | M | 0700 | 0003 | 20080527 | 20200701 | I | 20200124 | -273 | G221 |
| W | M | 0700 | 0700 | 20200507 | 20200518 | | 20200518 | -109 | B308 |
| W | M | 1600 | 0003 | 20160929 | 20200505 | I | 20191115 | -13 | G207 |
| W | M | 6002 | 0003 | 20190924 | 20191029 | I | 20191029 | -463 | A202 |
| W | M | 1700 | 0003 | 20190717 | 20200208 | I | 20190731 | -32 | B201 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W | M | 0200 | 0003 | 20191121 | 20201203 | I | 20200106 | -145 | | G221 |
| B | M | 1000 | 0003 | 20010626 | 20210307 | I | 20190424 | -467 | | G221 |
| B | F | 0600 | 0003 | 20200106 | 20200602 | I | 20200218 | -112 | | G221 |
| W | M | 6002 | 0003 | 20160222 | 20191227 | I | 20191227 | -182 | | A202 |
| W | M | 0100 | 0003 | 20200110 | 20210226 | I | 20200130 | -62 | | G221 |
| W | F | 0100 | 0003 | 20200121 | 20210226 | I | 20200213 | -73 | | G221 |
| B | M | 0500 | 0003 | 20191118 | 20191229 | I | 20191216 | -90 | | G221 |
| W | F | 0200 | 0003 | 20190725 | 20191003 | I | 20190814 | -28 | | G221 |
| W | F | 0800 | 0800 | 20190828 | 20190923 | | 20190923 | -302 | | B101 |
| B | M | 6002 | 0003 | 20111020 | 20190605 | I | 20190605 | -8 | | A202 |
| B | M | 6400 | 0003 | 19770929 | 20191016 | I | 20191016 | -8909 | | A202 |
| B | M | 2400 | 0003 | 20190624 | 20200829 | I | 20190819 | -42 | | G221 |
| B | M | 0500 | 0003 | 20200310 | 20210128 | I | 20200318 | -32 | | G221 |
| B | M | 0800 | 0003 | 20160408 | 20200929 | I | 20190814 | -224 | | G221 |
| B | F | 0300 | 0003 | 20190327 | 20190707 | I | 20190412 | -158 | | G221 |
| B | M | 1200 | 0003 | 20191009 | 20210120 | I | 20191024 | -6 | | G221 |
| B | M | 0700 | 0003 | 20200511 | 20201127 | I | 20200520 | -87 | | B207 |
| W | M | 0700 | 0003 | 20130318 | 20220127 | I | 20190917 | -255 | | G221 |
| B | M | 6002 | 0003 | 20191009 | 20191025 | I | 20191025 | -341 | | A202 |
| W | M | 6002 | 0003 | 20190529 | 20190627 | I | 20190627 | -40 | | A202 |
| W | F | 2400 | 2400 | 20190815 | 20200321 | | 20190913 | -49 | | B401 |
| W | F | 0300 | 0003 | 20200127 | 20200420 | I | 20200210 | -33 | | B221 |
| B | M | 0700 | 0700 | 20101202 | 20200107 | | 20200107 | -1213 | | B306 |
| W | M | 6002 | 0003 | 20130228 | 20190423 | I | 20190423 | -189 | | A202 |
| B | M | 6002 | 0003 | 20190722 | 20190802 | I | 20190802 | -389 | | A202 |
| B | M | 1300 | 5403 | 20190716 | 20191129 | | 20190814 | -43 | | G603 |
| B | F | 8102 | 0003 | 20081215 | 20190807 | I | 20190807 | -397 | | A202 |
| B | F | 2400 | 0003 | 20060328 | 20191217 | I | 20191204 | -116 | | G202 |
| W | M | 1000 | 1000 | 20200402 | 20200501 | | 20200427 | -10 | | B306 |
| W | M | 1500 | 1500 | 20190909 | 20200207 | | 20190916 | -86 | | G301 |
| W | M | 0500 | 0500 | 20190524 | 20191113 | | 20190612 | -28 | | B653 |
| W | M | 0100 | 0003 | 20170411 | 20190725 | I | 20190618 | -116 | | G221 |
| W | M | 6002 | 0003 | 20191018 | 20200114 | I | 20200114 | -30 | | A202 |
| B | M | 0900 | 0900 | 20080514 | 20191014 | | 20191014 | -50 | | B306 |
| B | M | 8002 | 0003 | 19920828 | 20200319 | I | 20200319 | -162 | | A202 |
| B | M | 0200 | 0003 | 20180727 | 20191219 | I | 20190827 | -81 | | G221 |
| B | M | 6002 | 0003 | 20191122 | 20200128 | I | 20200128 | -37 | | A202 |
| B | M | 6002 | 0003 | 20100302 | 20190829 | I | 20190829 | -220 | | A202 |
| W | M | 2300 | 0003 | 20190410 | 20190925 | I | 20190607 | -38 | | G221 |
| W | M | 6002 | 0003 | 20200127 | 20200303 | I | 20200303 | -421 | | A202 |
| B | F | 0300 | 0300 | 20190731 | 20200622 | | 20190822 | -28 | | G301 |
| W | M | 1000 | 0003 | 20111026 | 20210422 | I | 20200305 | -28 | | G221 |
| B | M | 6002 | 0003 | 20140717 | 20190531 | I | 20190531 | -51 | | A202 |
| B | F | 8102 | 0003 | 20200212 | 20200325 | I | 20200325 | -9 | | A202 |
| B | M | 0600 | 5436 | 20190418 | 20190506 | | 20190506 | -115 | | B603 |
| B | M | 2300 | 0003 | 20190426 | 20200503 | I | 20190607 | -36 | | G221 |
| B | F | 8102 | 0003 | 20190425 | 20190618 | I | 20190618 | -72 | | A202 |
| W | M | 2300 | 0003 | 20000907 | 20191219 | I | 20190909 | -31 | | G202 |
| W | F | 0100 | 0003 | 20191223 | 20210203 | I | 20200207 | -35 | | G221 |
| B | F | 8102 | 0003 | 20190910 | 20190930 | I | 20190930 | -268 | | A202 |
| B | M | 2000 | 0003 | 20190329 | 20230405 | I | 20191118 | -50 | | G221 |
| B | M | 1100 | 0003 | 19970109 | 20200416 | I | 20191106 | -39 | | B209 |
| B | F | 2300 | 2300 | 20191008 | 20191017 | | 20191017 | -273 | | B101 |
| B | M | 6002 | 0003 | 20081114 | 20200420 | I | 20200420 | -213 | | A202 |
| B | F | 1700 | 0003 | 20190719 | 20191017 | I | 20191017 | -39 | | B221 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B | M | 1300 | 0003 | 20111005 | 20200211 | I | 20191029 | -4 | G221 |
| W | M | 6002 | 0003 | 20191030 | 20191115 | I | 20191115 | -400 | A202 |
| W | M | 8002 | 0003 | 20191108 | 20191126 | I | 20191126 | -264 | A202 |
| B | M | 6002 | 0003 | 20190819 | 20190822 | I | 20190822 | -94 | A202 |
| W | M | 6400 | 0003 | 19970818 | 20190424 | I | 20190424 | -4873 | A202 |
| B | M | 8002 | 0003 | 20090107 | 20200523 | I | 20200523 | -247 | A202 |
| W | F | 8102 | 0003 | 20190917 | 20191009 | I | 20191009 | -141 | A202 |
| B | M | 8002 | 0003 | 20190329 | 20190408 | I | 20190408 | -262 | A202 |
| B | M | 0500 | 0003 | 20190405 | 20221007 | I | 20190712 | -176 | G221 |
| W | M | 0900 | 0900 | 20190722 | 20190722 | | 20190723 | -47 | B308 |
| B | M | 8002 | 0003 | 20190409 | 20190501 | I | 20190501 | -819 | A202 |
| B | M | 0700 | 0003 | 20200305 | 20200504 | I | 20200325 | -122 | G221 |
| W | M | 1800 | 1800 | 20101007 | 20200526 | | 20200526 | -40 | B308 |
| B | M | 1900 | 0003 | | 20200722 | I | | -2 | G221 |
| B | M | 1600 | 0003 | 20180109 | 20201112 | I | 20190815 | -59 | G202 |
| B | M | 6002 | 0003 | 20190926 | 20191206 | I | 20191206 | -450 | A202 |
| B | M | 1500 | 1500 | 20190829 | 20200629 | | 20190930 | -31 | B306 |
| W | M | 2300 | 0003 | 20200311 | 20200417 | I | 20200417 | -67 | B209 |
| B | F | 1300 | 0003 | 20140603 | 20191116 | I | 20190917 | -21 | G221 |
| W | F | 0100 | 0003 | 20190807 | 20191109 | I | 20190904 | -192 | B221 |
| W | M | 6002 | 0003 | 20150318 | 20200228 | I | 20200228 | -377 | A202 |
| B | M | 0700 | 0003 | 20011011 | 20190908 | I | 20190409 | -74 | G221 |
| W | M | 8002 | 0003 | 20180503 | 20190731 | I | 20190731 | -424 | A202 |
| B | M | 1800 | 0003 | 20150708 | 20191026 | I | 20190701 | -101 | G221 |
| W | M | 0100 | 0003 | 20200219 | 20200306 | I | 20200306 | -125 | B221 |
| W | M | 6002 | 5743 | 20200220 | 20200304 | I | 20200304 | -177 | A202 |
| B | M | 6002 | 0003 | 20200115 | 20200205 | I | 20200205 | -42 | A202 |
| B | M | 6002 | 0003 | 20190313 | 20190409 | I | 20190409 | -64 | A202 |
| B | M | 0700 | 0003 | 20100817 | 20210605 | I | 20191107 | -119 | G221 |
| B | M | 0300 | 0300 | 20160407 | 20230405 | | 20200407 | -27 | G301 |
| B | M | 6002 | 0003 | 20191211 | 20200107 | I | 20200107 | -202 | A202 |
| B | M | 0500 | 5426 | 20070411 | 20190812 | | 20190812 | -84 | B302 |
| B | M | 1300 | 1300 | 20200221 | 20200306 | | 20200306 | -420 | B101 |
| B | M | 6002 | 0003 | 19970411 | 20190726 | I | 20190726 | -130 | A202 |
| B | M | 6002 | 0003 | 20190326 | 20190405 | I | 20190405 | -864 | A202 |
| B | M | 0200 | 0003 | 19960214 | 20210715 | I | 20200211 | -170 | G221 |
| B | M | 6002 | 1300 | 20161209 | 20191205 | I | 20191205 | -435 | A202 |
| B | M | 8002 | 0003 | 20080528 | 20201211 | I | 20201211 | -52 | A202 |
| B | F | 1500 | 0003 | 20190904 | 20191014 | I | 20190930 | -17 | G221 |
| B | M | 1300 | 1300 | 20041103 | 20190621 | | 20190621 | -14 | B308 |
| W | M | 6002 | 0003 | 19971216 | 20190904 | I | 20190904 | -78 | A202 |
| W | M | 1200 | 1200 | 20191115 | 20200616 | | 20200123 | -22 | B306 |
| B | M | 1300 | 0003 | 20001110 | 20200828 | I | 20200310 | -3 | G221 |
| W | M | 8002 | 0003 | 19941110 | 20200515 | I | 20200515 | -126 | A202 |
| W | F | 8102 | 0003 | 20190814 | 20200303 | | 20200303 | -694 | A402 |
| B | M | 6002 | 0003 | 20150702 | 20190612 | | 20190612 | -1271 | A202 |
| B | M | 1300 | 0003 | 20200116 | 20200220 | I | 20200129 | -83 | G221 |
| B | M | 8002 | 0003 | 20200311 | 20200331 | I | 20200331 | -368 | A202 |
| B | M | 6002 | 0003 | | | | 20210420 | I | -18 | A202 |
| B | M | 1300 | 1300 | 20200309 | 20260815 | | 20200323 | -1062 | G308 |
| B | M | 7000 | 7000 | | 20290428 | | | -5398 | A406 |
| W | M | 0700 | 0003 | 20191209 | 20200720 | I | 20191220 | -13 | G207 |
| W | M | 6002 | 0003 | 20091125 | 20190821 | I | 20190821 | -599 | A202 |
| W | F | 8102 | 0003 | 20110525 | 20190424 | I | 20190424 | -36 | A202 |
| B | M | 1200 | 0003 | 19950602 | 20200516 | I | 20191014 | -11 | G221 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| W | M | 8002 | 0003 | 20160929 | 20191015 | I | 20191015 | -34 | A202 |
| B | M | 1200 | 0003 | 20200313 | 20220223 | I | 20200323 | -2 | G221 |
| W | M | 1200 | 0003 | 20191107 | 20201212 | I | 20191202 | -73 | B221 |
| W | M | 1600 | 0003 | 20140409 | 20200724 | I | 20200309 | -67 | G221 |
| B | M | 6108 | 0003 | 19971203 | 20191125 | I | 20191125 | -321 | A202 |
| W | M | 6002 | 0003 | 20191121 | 20200308 | I | 20200308 | -9 | A202 |
| W | F | 1500 | 0003 | 20191115 | 20210417 | I | 20191216 | -92 | G221 |
| W | M | 6002 | 0003 | 20171108 | 20191219 | I | 20191219 | -273 | A202 |
| B | M | 0200 | 0003 | 20190917 | 20191018 | I | 20191009 | -109 | G221 |
| W | F | 8102 | 0003 | 20190730 | 20190820 | I | 20190820 | -477 | A202 |
| W | M | 8002 | 0003 | 20150529 | 20190614 | I | 20190614 | -364 | A202 |
| W | F | 8102 | 0003 | 20190426 | 20190612 | I | 20190612 | -368 | A202 |
| B | M | 8002 | 0003 | 20200213 | 20200302 | I | 20200302 | -84 | A202 |
| W | F | 1500 | 1500 | 20190718 | 20200121 | | 20190815 | -158 | B101 |
| W | M | 6002 | 0003 | 20190925 | 20191025 | I | 20191025 | -177 | A202 |
| B | M | 1200 | 0003 | 20140210 | 20200616 | I | 20191216 | -19 | G221 |
| W | M | 1500 | 0003 | 20190328 | 20191109 | I | 20190409 | -12 | G221 |
| W | F | 1500 | 5409 | 19980928 | 20191024 | | 20191024 | -104 | B603 |
| B | M | 6400 | 0003 | 19971118 | 20190627 | I | 20190627 | -211 | A201 |
| W | F | 8102 | 0003 | 20191212 | 20191220 | I | 20191220 | -155 | A202 |
| B | M | 6002 | 0003 | 20140915 | 20190802 | I | 20190802 | -276 | A202 |
| B | M | 6002 | 0003 | 20200108 | 20200129 | I | 20200129 | -723 | A202 |
| W | M | 0200 | 0003 | 20190919 | 20200408 | I | 20191011 | -171 | G207 |
| W | M | 2400 | 0003 | 20190805 | 20200226 | I | 20190830 | -33 | G221 |
| W | F | 0700 | 0003 | 20170601 | 20200720 | I | 20200518 | -88 | G221 |
| W | F | 8102 | 0003 | 20190627 | 20190627 | I | 20190627 | -2 | A202 |
| W | M | 2300 | 2300 | 20190823 | 20200115 | | 20190911 | -2 | B306 |
| W | F | 1500 | 1500 | 20180626 | 20190918 | | 20190515 | -10 | B101 |
| B | M | 1000 | 0003 | 20071212 | 20191113 | I | 20191011 | -181 | B202 |
| W | M | 0200 | 0003 | 20200203 | 20200820 | I | 20200211 | -36 | B221 |
| B | M | 1200 | 1200 | 20200313 | 20200326 | | 20200326 | -130 | B101 |
| B | M | 1900 | 1900 | 20190610 | 20191204 | | 20190625 | -60 | G401 |
| B | M | 0900 | 0003 | 20200226 | 20200715 | I | 20200326 | -95 | G221 |
| B | M | 0600 | 0003 | 20161205 | 20210716 | I | 20191024 | -98 | G221 |
| B | M | 1500 | 0003 | 20200311 | 20200330 | I | 20200330 | -167 | I200 |
| B | M | 2000 | 0003 | 20190717 | 20201024 | I | 20190816 | -10 | G221 |
| B | M | 0700 | 5001 | 20110728 | 20200212 | | 20190726 | -14 | B604 |
| W | M | 6002 | 0003 | 20200214 | 20200306 | I | 20200306 | -138 | A202 |
| B | M | 0500 | 0500 | 19961009 | 20200131 | | 20200131 | -59 | B401 |
| B | M | 0600 | 0003 | 20131126 | 20190909 | I | 20190529 | -79 | G221 |
| W | F | 0700 | 0003 | 20191205 | 20200116 | I | 20191212 | -76 | G202 |
| B | M | 1600 | 0003 | 20190321 | 20200809 | I | 20190403 | -52 | G221 |
| B | M | 1900 | 0003 | 20151210 | 20200327 | I | 20190603 | -46 | G221 |
| B | M | 6002 | 5017 | | | | | -111 | A402 |
| B | M | 6002 | 0003 | 20190402 | 20190508 | | 20190508 | -3 | A202 |
| W | M | 1600 | 0003 | 19940228 | 20190724 | I | 20190415 | -120 | G221 |
| W | M | 0700 | 5428 | 20190925 | 20200611 | | 20200107 | -31 | B654 |
| W | M | 1800 | 0003 | 20190725 | 20200220 | I | 20190816 | -38 | B221 |
| B | M | 1000 | 1000 | 19920603 | 20190908 | | 20190426 | -52 | I100 |
| B | M | 0500 | 0003 | 20121005 | 20190927 | I | 20190614 | -135 | G202 |
| W | F | 1700 | 0003 | 20190515 | 20191019 | I | 20190605 | -319 | B205 |
| W | M | 1600 | 0003 | 20130225 | 20200201 | I | 20190626 | -2 | B221 |
| W | M | 1500 | 0003 | 20110829 | 20200807 | I | 20200303 | -191 | G221 |
| B | M | 8002 | 0003 | 20190227 | 20190424 | I | 20190424 | -221 | A202 |
| W | M | 6400 | 6400 | | LIFE | | | -305 | A411 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B | M | 1300 | 1300 | 20170726 | 20191221 | I | 20190524 | -74 | G301 |
| B | M | 1600 | 0003 | 20190521 | 20210528 | I | 20190805 | -89 | G221 |
| B | M | 0500 | 0003 | 20200114 | 20200414 | I | 20200203 | -329 | G202 |
| B | M | 1000 | 1000 | 20190612 | 20190703 | | 20190703 | -362 | B653 |
| W | M | 0200 | 0003 | 20190808 | 20200318 | I | 20200205 | -54 | G221 |
| W | M | 6002 | 0003 | 20111110 | 20190910 | I | 20190910 | -30 | A202 |
| W | M | 0700 | 0003 | 20200227 | 20201006 | I | 20200316 | -14 | G221 |
| B | M | 0100 | 0003 | 20190806 | 20200916 | I | 20190828 | -38 | G205 |
| W | F | 1600 | 0003 | 20191210 | 20201017 | I | 20200110 | -168 | G221 |
| W | M | 1800 | 1800 | 20090728 | 20190514 | | 20190514 | -33 | B306 |
| B | M | 0800 | 0003 | 20191204 | 20210610 | I | 20200108 | -39 | B221 |
| B | M | 0100 | 0003 | 19990908 | 20200402 | I | 20191206 | -103 | G221 |
| W | F | 8102 | 0003 | 20191205 | 20200107 | I | 20200107 | -98 | A202 |
| W | M | 0100 | 0003 | 20200203 | 20200628 | I | 20200219 | -113 | A202 |
| W | F | 8102 | 0003 | 20190625 | 20191127 | I | 20191127 | -65 | A202 |
| W | M | 1000 | 0003 | 19920428 | 20220405 | I | 20200305 | -189 | G221 |
| W | M | 1000 | 0003 | 20190626 | 20200223 | I | 20190802 | -234 | B207 |
| B | M | 1000 | 1000 | 20200114 | 20200326 | | 20200305 | -110 | B306 |
| W | F | 8102 | 0003 | 20190924 | 20191018 | I | 20191018 | -295 | A202 |
| W | M | 2400 | 0003 | 20070510 | 20200611 | I | 20191125 | -17 | G221 |
| B | M | 1300 | 0003 | 20000630 | 20200911 | I | 20200211 | -16 | G221 |
| W | M | 8002 | 0003 | 20191003 | 20200130 | I | 20200130 | -466 | A202 |
| W | F | 1500 | 540M | 20191210 | 20191226 | | 20191226 | -93 | B603 |
| B | M | 1500 | 1500 | 20190806 | 20211018 | | 20190819 | -38 | G301 |
| W | F | 8102 | 0003 | 20191023 | 20191104 | I | 20191104 | -589 | A202 |
| W | F | 2000 | 0003 | 20190723 | 20200210 | I | 20190813 | -36 | A202 |
| W | F | 8102 | 0003 | 20190523 | 20190620 | I | 20190620 | -108 | A202 |
| W | M | 1200 | 0003 | 20191106 | 20211007 | I | 20191223 | -10 | G221 |
| B | M | 1200 | 1200 | 20200205 | 20200219 | | 20200219 | -1148 | B101 |
| W | M | 1800 | 0003 | 20100708 | 20190507 | I | 20190507 | -436 | B221 |
| B | F | 8102 | 0003 | 20190904 | 20191016 | I | 20191016 | -481 | A202 |
| B | M | 8002 | 0003 | 20140429 | 20191212 | I | 20191212 | -522 | A202 |
| W | M | 1800 | 0003 | 20190717 | 20190910 | I | 20190819 | -63 | B221 |
| W | M | 8002 | 0003 | 20190904 | 20190923 | I | 20190923 | -76 | A202 |
| W | F | 1000 | 1000 | 20151208 | 20190624 | | 20190522 | -15 | B653 |
| W | M | 6002 | 0003 | 20190724 | 20190812 | I | 20190812 | -343 | A202 |
| W | M | 0100 | 0003 | 20190327 | 20190806 | I | 20190424 | -26 | G221 |
| B | M | 6002 | 0003 | 20190625 | 20190725 | I | 20190725 | -175 | A202 |
| B | M | 1500 | 0003 | 20200512 | 20201010 | I | 20200519 | -87 | G221 |
| W | M | 6002 | 0003 | 20190807 | 20190924 | I | 20190924 | -370 | A202 |
| B | F | 1100 | 0003 | 20191029 | 20200608 | I | 20191205 | -14 | G221 |
| B | M | 0300 | 0003 | 20190822 | 20200228 | I | 20190913 | -605 | G221 |
| B | M | 6002 | 0003 | 20190703 | 20190730 | I | 20190730 | -857 | A202 |
| W | M | 0700 | 0003 | 20130404 | 20201001 | I | 20190823 | -52 | G221 |
| W | M | 6002 | 0003 | 20040303 | 20190904 | I | 20190904 | -1120 | A202 |
| B | M | 0700 | 0700 | 19991115 | 20190820 | | 20190820 | -468 | B306 |
| B | M | 1500 | 0003 | 19911206 | 20200621 | I | 20200319 | -100 | G221 |
| B | M | 6002 | 0003 | 20000106 | 20190425 | I | 20190425 | -1285 | A202 |
| W | F | 1200 | 1200 | 20200427 | 20201109 | | 20200504 | -41 | B401 |
| W | M | 1600 | 0003 | 20170710 | 20210827 | I | 20200130 | -19 | G221 |
| W | M | 1800 | 1800 | 20190409 | 20190514 | | 20190514 | -108 | B306 |
| B | M | 1200 | 1200 | 20170316 | 20220112 | | 20191003 | -54 | G301 |
| W | M | 6002 | 0003 | 20191112 | 20200212 | I | 20200212 | -253 | A202 |
| B | M | 1500 | 0003 | 19991007 | 20211016 | I | 20200309 | -96 | G221 |
| W | M | 0100 | 5010 | 20180109 | 20200922 | | 20190919 | -22 | B613 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| W | M | 0200 | 0003 | 20120604 | 20191112 | I | 20191107 | -216 | G202 |
| B | F | 1300 | 0003 | 20190416 | 20200801 | | 20200129 | -29 | G221 |
| B | M | 1900 | 0003 | 19790516 | 20531227 | I | 20200217 | -1324 | I200 |
| W | F | 1800 | 0003 | 20190619 | 20191129 | I | 20190718 | -6 | G221 |
| W | M | 8002 | 0003 | | 20210524 | I | | -7 | A202 |
| B | M | 1200 | 0003 | 20090320 | 20210316 | I | 20200124 | -45 | G221 |
| B | M | 1300 | 0003 | 20020220 | 20200305 | | 20200305 | -186 | G202 |
| B | M | 0700 | 0003 | 20110225 | 20200711 | I | 20200508 | -66 | G221 |
| B | M | 6400 | 6406 | | DEATH | | | -245 | A401 |
| W | M | 1800 | 0003 | 20051102 | 20200805 | I | 20200601 | -22 | G221 |
| W | M | 1800 | 1800 | 19910401 | 20190404 | | 20190404 | -120 | B306 |
| W | M | 0800 | 0800 | 20190808 | 20200302 | | 20190826 | -30 | B101 |
| W | M | 1100 | 0003 | 20040301 | 20191225 | I | 20190916 | -129 | G221 |
| W | M | 1100 | 1100 | 20200106 | 20210412 | | 20200204 | -133 | B653 |
| W | F | 8102 | 0003 | 20181219 | 20190502 | I | 20190502 | -178 | A202 |
| W | M | 1900 | 0003 | 20200507 | 20210803 | I | 20200519 | -21 | G221 |
| W | M | 2400 | 0003 | 20110606 | 20210826 | I | 20190403 | -282 | G221 |
| W | F | 8102 | 0003 | 20191121 | 20191209 | I | 20191209 | -735 | A202 |
| W | M | 8002 | 0003 | 20191219 | 20200130 | I | 20200130 | -336 | A202 |
| W | M | 0500 | 0003 | 20090622 | 20200208 | I | 20190510 | -47 | G221 |
| B | F | 0100 | 0100 | 20190924 | 20191025 | | 20191025 | -217 | B301 |
| B | M | 6002 | 0003 | 20191219 | 20200116 | I | 20200116 | -315 | A202 |
| W | F | 1500 | 0003 | 20190326 | 20191030 | I | 20190403 | -20 | G221 |
| W | M | 6002 | 0003 | 20200213 | 20200311 | I | 20200311 | -123 | A201 |
| W | M | 6002 | 0003 | 20200127 | 20200220 | I | 20200220 | -396 | A202 |
| B | M | 0700 | 0700 | 20191028 | 20200520 | | 20191113 | -32 | B306 |
| B | M | 1800 | 0003 | 20110127 | 20200222 | I | 20191227 | -59 | G221 |
| W | M | 0800 | 0003 | 20200204 | 20200401 | I | 20200213 | -178 | G221 |
| W | F | 0400 | 0003 | 20160720 | 20210519 | I | 20200226 | -718 | G221 |
| W | M | 6002 | 0003 | 20151112 | 20190618 | I | 20190618 | -486 | A202 |
| W | M | 6002 | 0003 | 20160125 | 20200108 | I | 20200108 | -91 | A202 |
| W | M | 1600 | 0003 | 20110425 | 20200610 | I | 20191216 | -25 | G221 |
| W | M | 0600 | 0003 | 20060522 | 20200821 | I | 20200220 | -58 | I200 |
| B | M | 1000 | 1000 | 20200130 | 20211026 | | 20200423 | -154 | B308 |
| W | M | 1900 | 5711 | 20200205 | 20200302 | | 20200302 | -10 | B403 |
| B | M | 8002 | 0003 | 20190618 | 20190625 | | 20190625 | -522 | A202 |
| W | M | 1700 | 1700 | 20191119 | 20200702 | | 20191125 | -10 | B307 |
| W | M | 2500 | 0003 | 20190516 | 20190523 | I | 20190523 | -113 | B221 |
| B | M | 8002 | 0003 | 20191014 | 20191119 | I | 20191119 | -289 | A202 |
| B | M | 0005 | 0003 | 20200220 | 20200324 | | 20200302 | -130 | E202 |
| W | M | 1600 | 0003 | 20071213 | 20191117 | I | 20191010 | -202 | G221 |
| W | M | 6002 | 0003 | 20191022 | 20191125 | I | 20191125 | -175 | A202 |
| B | M | 6002 | 0003 | 20191028 | 20191127 | I | 20191127 | -331 | A202 |
| B | M | 1800 | 1800 | 20190509 | 20190604 | | 20190604 | -267 | B653 |
| W | M | 0700 | 0003 | 20140702 | 20190806 | I | 20190213 | -716 | G221 |
| W | F | 0700 | 0003 | 20200123 | 20200408 | | 20200211 | -12 | G221 |
| W | M | 0700 | 0003 | 19950421 | 20200712 | I | 20200312 | -68 | G221 |
| B | M | 6002 | 0003 | 20191211 | 20200513 | I | 20200513 | -132 | A202 |
| B | M | 6002 | 0003 | 20120216 | 20190830 | I | 20190830 | -82 | A202 |
| W | M | 0600 | 0003 | 20040623 | 20190718 | I | 20190718 | -204 | I200 |
| W | F | 1000 | 0003 | 20150602 | 20200406 | I | 20190923 | -8 | B221 |
| B | M | 2400 | 0003 | 20191120 | 20201125 | I | 20191206 | -17 | G221 |
| B | M | 1200 | 0003 | 19961021 | 20200819 | | 20200313 | -52 | G221 |
| W | M | 1500 | 0003 | 20120822 | 20201112 | I | 20200330 | -5 | G221 |
| W | F | 0200 | 0003 | 20190923 | 20200217 | I | 20191003 | -97 | G221 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| W | M | 1500 | 5677 | 20100518 | 20200428 | | 20200121 | -104 | G302 |
| B | M | 6002 | 0003 | 19980415 | 20190606 | I | 20190606 | -65 | A202 |
| W | M | 2400 | 0003 | 20191216 | 20210527 | I | 20200131 | -184 | G221 |
| B | M | 2400 | 0003 | 20200106 | 20201011 | I | 20200203 | -96 | G221 |
| W | M | 1500 | 0003 | 20200116 | 20200821 | I | 20200130 | -18 | G221 |
| B | F | 8102 | 0003 | 20090713 | 20190719 | I | 20190719 | -120 | A202 |
| B | M | 0700 | 0003 | 20200507 | 20200520 | I | 20200520 | -94 | B221 |
| W | M | 2300 | 0003 | 19940405 | 20210519 | I | 20200110 | -136 | G205 |
| B | F | 1300 | 0003 | 20190411 | 20191204 | I | 20190509 | -3 | G221 |
| W | M | 0300 | 0003 | 20080311 | 20200602 | I | 20200110 | -1 | G221 |
| B | M | 6002 | 6002 | 20191125 | 20191205 | I | 20191205 | -256 | A202 |
| W | M | 0200 | 0003 | 20190730 | 20191119 | I | 20190927 | -42 | G221 |
| W | F | 0300 | 0003 | 20190719 | 20190818 | I | 20190806 | -61 | G202 |
| B | M | 6002 | 0003 | 20110715 | 20200117 | I | 20200117 | -553 | A202 |
| W | M | 1000 | 0003 | 20191106 | 20200604 | I | 20191115 | -25 | B221 |
| W | M | 6002 | 0003 | 20080929 | 20200422 | I | 20200422 | -324 | A202 |
| W | F | 1700 | 1700 | 20190515 | 20190929 | | 20190627 | -101 | B306 |
| W | F | 8102 | 0003 | 20190611 | 20190709 | I | 20190709 | -61 | A202 |
| B | M | 1000 | 0003 | 20200130 | 20200901 | I | 20200304 | -22 | G221 |
| W | M | 2400 | 0003 | 20180806 | 20200213 | I | 20190724 | -7 | G221 |
| W | M | 6002 | 0003 | 20090720 | 20191003 | I | 20191003 | -525 | A202 |
| W | M | 0700 | 0003 | 20191107 | 20200423 | I | 20191125 | -68 | G221 |
| W | M | 1900 | 0003 | 20190730 | 20190909 | I | 20190909 | -243 | I200 |
| W | M | 2500 | 0003 | 20111216 | 20191127 | I | 20190822 | -137 | G221 |
| W | M | 1800 | 0003 | 20190822 | 20190829 | I | 20190829 | -5 | B221 |
| W | M | 2300 | 2300 | 20191125 | 20191217 | | 20191217 | -30 | B101 |
| B | M | 1500 | 0003 | 20190516 | 20191212 | I | 20190619 | -28 | G221 |
| W | M | 0700 | 0003 | 20191031 | 20200326 | I | 20191113 | -50 | G221 |
| W | M | 6002 | 0003 | 20191217 | 20191227 | I | 20191227 | -497 | A202 |
| W | M | 1700 | 1700 | 20190913 | 20200112 | | 20190919 | -116 | B306 |
| W | M | 1600 | 0003 | 20160425 | 20190812 | I | 20190409 | -102 | G221 |
| W | M | 6002 | 0003 | 20200114 | 20200224 | I | 20200224 | -110 | A202 |
| W | M | 6002 | 0003 | 20200123 | 20200211 | I | 20200211 | -217 | A202 |
| W | F | 8102 | 0003 | 20191002 | 20191017 | I | 20191017 | -728 | A202 |
| B | M | 0700 | 0700 | 20191017 | 20191126 | | 20191029 | -52 | B653 |
| W | M | 0300 | 0300 | 20140311 | 20190730 | | 20190730 | -382 | B401 |
| W | F | 8102 | 0003 | 20191212 | 20191226 | I | 20191226 | -137 | A202 |
| B | M | 0700 | 0003 | 20130227 | 20230402 | I | 20190913 | -168 | G221 |
| B | M | 8002 | 0003 | 20191031 | 20191122 | I | 20191122 | -128 | A202 |
| B | M | 1500 | 1500 | 20190304 | 20200411 | | 20190409 | -71 | B306 |
| B | M | 0700 | 0003 | 20080825 | 20200701 | I | 20190509 | -42 | G221 |
| B | M | 8002 | 0003 | 20190423 | 20190528 | I | 20190528 | -233 | A202 |
| W | M | 0700 | 0700 | 20190502 | 20190522 | | 20190522 | -39 | B401 |
| W | M | 6002 | 0003 | 20190710 | 20190723 | I | 20190723 | -80 | A202 |
| W | M | 6002 | 0003 | 20101208 | 20200108 | I | 20200108 | -113 | A202 |
| B | M | 2400 | 5403 | 20120913 | 20190608 | | 20190607 | -108 | B603 |
| B | M | 6002 | 0003 | 20140710 | 20191125 | I | 20191125 | -442 | A202 |
| B | M | 6002 | 0003 | 20190618 | 20200121 | I | 20200121 | -51 | A202 |
| B | M | 1500 | 1500 | 20190903 | 20200612 | | 20190917 | -191 | B101 |
| B | M | 0900 | 0003 | 20190814 | 20201105 | I | 20190909 | -26 | G221 |
| B | M | 6002 | 0003 | 20190522 | 20190621 | I | 20190621 | -190 | A202 |
| W | F | 8102 | 0003 | 20050916 | 20191218 | I | 20191218 | -44 | A202 |
| W | M | 1000 | 0003 | 20190619 | 20200115 | I | 20190702 | -65 | G221 |
| W | F | 0700 | 0003 | 20191020 | 20200421 | I | 20191108 | -1 | G221 |
| B | F | 1800 | 0003 | 20191017 | 20200201 | I | 20191118 | -13 | B221 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| W | M | 1800 | 0003 | 20010716 | 20200227 | I | 20190424 | -24 | B221 |
| W | M | 6002 | 0003 | 20190501 | 20190614 | I | 20190614 | -133 | A202 |
| W | F | 0300 | 0003 | 20190613 | 20200419 | I | 20190627 | -9 | G221 |
| W | M | 6002 | 0003 | 20191114 | 20191206 | I | 20191206 | -132 | A202 |
| B | M | 2400 | 0003 | 20191014 | 20200922 | I | 20191029 | -80 | G221 |
| W | M | 0700 | 0003 | 19891116 | 20190401 | I | 20190401 | -7 | B201 |
| W | M | 6002 | 0003 | 20190820 | 20190911 | I | 20190911 | -262 | A202 |
| B | M | 6002 | 0003 | 19920831 | 20200211 | I | 20200211 | -651 | A202 |
| W | M | 2000 | 0003 | 20130313 | 20220126 | I | 20200121 | -95 | G221 |
| B | M | 1500 | 0003 | 20051114 | 20200908 | I | 20200421 | -203 | G221 |
| B | M | 0200 | 0003 | 20190823 | 20191116 | I | 20191010 | -14 | G221 |
| B | M | 1700 | 1700 | 20190314 | 20200424 | | 20200424 | -276 | B101 |
| W | M | 6002 | 0003 | 20191209 | 20200103 | I | 20200103 | -261 | A202 |
| W | F | 1000 | 1000 | 20200219 | 20200702 | | 20200304 | -101 | B401 |
| B | M | 1200 | 0003 | 20180716 | 20210612 | I | 20200429 | -81 | G207 |
| B | M | 6002 | 0003 | 20190808 | 20190910 | I | 20190910 | -487 | A202 |
| B | M | 0600 | 0600 | 20170328 | 20231212 | | 20190813 | -1156 | G301 |
| B | M | 0300 | 0003 | 19971119 | 20200813 | I | 20200304 | -42 | G221 |
| B | M | 0300 | 0003 | 20191113 | 20200905 | I | 20191210 | -52 | G207 |
| W | M | 1700 | 1700 | 20190403 | 20201102 | | 20190628 | -134 | B615 |
| W | M | 2500 | 2500 | 20200406 | 20200420 | | 20200420 | -127 | G301 |
| B | M | 1200 | 0003 | 19930823 | 20200107 | I | 20191007 | -82 | G221 |
| W | M | 1200 | 0003 | 20190812 | 20200122 | I | 20190823 | -35 | B221 |
| W | F | 0700 | 0003 | 20200416 | 20201120 | I | 20200507 | -137 | G221 |
| B | M | 1200 | 5001 | 20070918 | 20230126 | | 20200128 | -294 | G604 |
| B | M | 1800 | 0003 | 20190905 | 20190911 | I | 20190911 | -1 | B221 |
| W | M | 0100 | 0003 | 20190828 | 20200220 | I | 20191101 | -3 | G221 |
| B | M | 6002 | 0003 | 20190701 | 20190718 | I | 20190718 | -233 | A202 |
| W | F | 1000 | 5001 | 20060623 | 20200418 | | 20200331 | -77 | G604 |
| W | M | 1200 | 0003 | 20200309 | 20200423 | I | 20200324 | -179 | G221 |
| B | M | 1500 | 1500 | 20160705 | 20190921 | | 20190826 | -230 | B306 |
| B | M | 8002 | 0003 | 20190722 | 20190820 | I | 20190820 | -362 | A202 |
| W | M | 6002 | 0003 | 20190321 | 20190426 | I | 20190426 | -272 | A202 |
| B | M | 0700 | 0003 | 20191031 | 20200307 | I | 20191113 | -69 | G221 |
| B | M | 0700 | 0003 | 19940927 | 20200410 | I | 20191213 | -35 | G221 |
| B | M | 6002 | 0003 | 20190920 | 20191011 | I | 20191011 | -35 | A202 |
| B | M | 6002 | 0003 | 20190911 | 20191023 | I | 20191023 | -362 | A202 |
| W | F | 8102 | 0003 | 20191211 | 20200116 | I | 20200116 | -769 | A202 |
| W | M | 6002 | 0003 | 20191106 | 20191125 | I | 20191125 | -368 | A202 |
| W | F | 2400 | 0003 | 20190502 | 20200720 | I | 20190515 | -30 | B221 |
| W | F | 0600 | 0600 | 20200106 | 20210407 | | 20200227 | -16 | G301 |
| W | M | 6002 | 0003 | 20191120 | 20191211 | I | 20191211 | -164 | A202 |
| W | M | 0600 | 0003 | 20190703 | 20190801 | I | 20190726 | -209 | G202 |
| W | F | 0700 | 0003 | 20070314 | 20190713 | I | 20190514 | -55 | G221 |
| W | F | 1000 | 0003 | 20190619 | 20200928 | I | 20190711 | -82 | B221 |
| B | M | 1200 | 0003 | 20010207 | 20200927 | I | 20190410 | -44 | G221 |
| B | M | 1200 | 0003 | 20200309 | 20201217 | I | 20200317 | -80 | G221 |
| W | M | 1300 | 0003 | 20190425 | 20191109 | I | 20190502 | -39 | B201 |
| W | M | 6002 | 0003 | 20191105 | 20191120 | I | 20191120 | -142 | A202 |
| B | M | 0700 | 0700 | 20190530 | 20191224 | | 20190621 | -30 | B101 |
| B | M | 8002 | 0003 | 20100622 | 20191004 | I | 20191004 | -1005 | A202 |
| B | M | 0700 | 0003 | 20190425 | 20190924 | I | 20190513 | -85 | B202 |
| B | M | 1300 | 0003 | 20191115 | 20200515 | I | 20191219 | -14 | G221 |
| W | M | 6002 | 0003 | 20190315 | 20190402 | I | 20190402 | -245 | A202 |
| W | F | 8102 | 0003 | 20190612 | 20190717 | I | 20190717 | -338 | A202 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| W | M | 6002 | 0003 | 20200131 | 20200218 | I | 20200218 | -312 | A202 |
| B | M | 0700 | 0003 | 19951109 | 20191216 | I | 20190725 | -65 | G221 |
| W | M | 0600 | 0003 | 20190430 | 20200108 | I | 20190513 | -28 | G221 |
| W | F | 0800 | 0003 | 20140911 | 20210601 | I | 20200320 | -22 | G221 |
| W | M | 6002 | 0003 | 20080215 | 20191113 | I | 20191113 | -327 | A202 |
| W | M | 2300 | 0003 | 20191104 | 20210216 | I | 20191122 | -36 | G221 |
| W | F | 2300 | 0003 | 20190627 | 20191027 | I | 20190910 | -107 | G221 |
| W | F | 0300 | 0300 | 20190424 | 20190828 | | 20190801 | -111 | B401 |
| B | M | 6005 | 0003 | 19980713 | 20190404 | I | 20190404 | -413 | A202 |
| B | F | 8102 | 0003 | 20190808 | 20190909 | I | 20190909 | -158 | A202 |
| B | M | 1600 | 0003 | 20021203 | 20200915 | I | 20200527 | -325 | G221 |
| W | M | 0100 | 0003 | 20121108 | 20190702 | I | 20190702 | -24 | S201 |
| B | M | 1500 | 0003 | 20200123 | 20210308 | I | 20200220 | -62 | G221 |
| B | M | 6800 | 0003 | 19750902 | 20190627 | I | 20190627 | -35 | A202 |
| B | M | 0500 | 0500 | 20200430 | 20200506 | | 20200506 | -99 | B306 |
| B | M | 0300 | 0003 | 20140515 | 20190619 | I | 20190619 | -306 | I200 |
| B | M | 6400 | 6400 | | LIFE | | | -13 | A401 |
| W | M | 8002 | 0003 | 20191126 | 20191210 | I | 20191210 | -326 | A202 |
| W | M | 1800 | 5420 | 20190916 | 20191009 | | 20191009 | -92 | B603 |
| W | M | 1500 | 1500 | 20191031 | 20191126 | | 20191126 | -196 | B401 |
| W | M | 8002 | 0003 | 20190903 | 20191004 | I | 20191004 | -184 | A202 |
| W | M | 1700 | 0003 | 20051115 | 20210129 | I | 20200311 | -41 | G221 |
| W | F | 0200 | 0003 | 20190513 | 20190607 | I | 20190607 | -448 | B207 |
| W | M | 1500 | 5409 | 20190307 | 20190307 | | 20190307 | -16 | B654 |
| B | M | 0500 | 0003 | | 20190917 | I | | -512 | P202 |
| W | M | 6002 | 0003 | 20190509 | 20190607 | I | 20190607 | -261 | A202 |
| W | M | 1500 | 0003 | 20190521 | 20191224 | I | 20190531 | -9 | G207 |
| W | M | 2300 | 2300 | 20110622 | 20250126 | | 20200324 | -151 | G301 |
| B | M | 1300 | 1300 | 20191018 | 20200112 | | 20191025 | -7 | B306 |
| W | M | 2300 | 0003 | 20050411 | 20200624 | I | 20200331 | -20 | G221 |
| W | M | 0500 | 0003 | 20190312 | 20190409 | I | 20190409 | -234 | B207 |
| B | M | 8002 | 0003 | 20200310 | 20200320 | I | 20200320 | -136 | A202 |
| B | M | 8002 | 0003 | 20190516 | 20190517 | I | 20190517 | -2107 | A202 |
| B | M | 0700 | 0003 | 20170628 | 20190518 | I | 20190422 | -431 | B218 |
| B | M | 8002 | 0003 | 20130628 | 20190726 | I | 20190726 | -596 | A202 |
| B | M | 0300 | 0003 | 20190409 | 20210329 | I | 20190425 | -144 | G202 |
| B | M | 6002 | 0003 | 20110909 | 20200110 | I | 20200110 | -42 | A202 |
| B | M | 6002 | 0003 | 20191216 | 20200109 | I | 20200109 | -141 | A202 |
| B | M | 0700 | 0700 | 20200210 | 20200211 | | 20200211 | -87 | B401 |
| W | M | 1500 | 0003 | 20120210 | 20200114 | I | 20200114 | -485 | G207 |
| W | F | 0300 | 0003 | 20100720 | 20200227 | I | 20191105 | -81 | G221 |
| W | M | 8002 | 0003 | 20150602 | 20200220 | I | 20200220 | -444 | A202 |
| W | F | 1900 | 0003 | 20191017 | 20191112 | I | 20191107 | -427 | G221 |
| W | M | 0500 | 0003 | 20130618 | 20201021 | I | 20190403 | -92 | G221 |
| W | F | 1200 | 0003 | 20200114 | 20201018 | I | 20200203 | -23 | G221 |
| W | M | 0500 | 0003 | 20090106 | 20200923 | I | 20200521 | -111 | G221 |
| W | M | 8002 | 0003 | 20190425 | 20190520 | I | 20190520 | -758 | A202 |
| B | M | 6002 | 0003 | 20191016 | 20191126 | I | 20191126 | -411 | A202 |
| B | M | 6002 | 0003 | 20190923 | 20191015 | I | 20191015 | -647 | A202 |
| W | M | 0700 | 0003 | 20190820 | 20200405 | I | 20190912 | -124 | G221 |
| W | M | 6400 | 6400 | | LIFE | | | -545 | A803 |
| W | M | 8002 | 0003 | 20130718 | 20190924 | I | 20190924 | -605 | A202 |
| W | M | 0700 | 0700 | 20191107 | 20191113 | | 20191113 | -173 | B306 |
| W | M | 0700 | 0003 | 20190514 | 20200101 | I | 20190517 | -8 | G221 |
| W | M | 0800 | 0800 | 20100329 | 20201011 | | 20191227 | -163 | B306 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| W | M | 1800 | 0003 | 20200302 | 20210616 | I | 20200320 | -3 | G221 |
| W | M | 1800 | 0003 | 20190403 | 20200805 | I | 20190508 | -8 | G221 |
| B | M | 1800 | 0003 | 20190709 | 20200714 | I | 20190730 | -103 | G207 |
| W | F | 1800 | 0003 | 20190718 | 20191203 | I | 20190821 | -99 | B221 |
| A | M | 1000 | 0003 | 20200430 | 20201120 | I | 20200507 | -33 | G221 |
| W | M | 2500 | 0003 | 20190531 | 20190620 | I | 20190620 | -541 | B205 |
| W | M | 1200 | 0003 | 20090323 | 20200407 | I | 20190829 | -6 | G221 |
| W | M | 1000 | 1000 | 20190308 | 20190424 | | 20190424 | -113 | B101 |
| B | F | 8109 | 0003 | 20140428 | 20200518 | I | 20200518 | -958 | A202 |
| W | F | 1500 | 1500 | 20190610 | 20200821 | | 20190627 | -36 | B306 |
| B | M | 1300 | 0003 | 20190723 | 20191101 | I | 20190812 | -95 | G202 |
| W | F | 1900 | 0003 | 20191210 | 20200605 | I | 20200206 | -8 | G221 |
| B | M | 0600 | 0600 | 20100428 | 20230312 | | 20200512 | -32 | G308 |
| B | M | 0600 | 0003 | 20070223 | 20201028 | I | 20190726 | -102 | G221 |
| B | M | 0600 | 0003 | 20060823 | 20191218 | I | 20190730 | -69 | I200 |
| B | M | 1000 | 5492 | 19910821 | 20200424 | | 20190924 | -3 | B603 |
| W | F | 0900 | 0003 | 20200204 | 20200426 | I | 20200219 | -113 | G221 |
| W | M | 1600 | 0003 | 20191204 | 20200101 | I | 20191227 | -208 | G221 |
| B | F | 1300 | 1300 | 20191115 | 20191202 | | 20191202 | -40 | B308 |
| B | M | 0600 | 5427 | 20200423 | 20201206 | | 20200508 | -10 | B603 |
| B | M | 0700 | 0003 | 19951106 | 20200709 | I | 20200204 | -68 | G207 |
| W | M | 2000 | 5710 | 20190327 | 20230426 | | 20200226 | -590 | G403 |
| W | M | 1000 | 1000 | 20190404 | 20190506 | | 20190506 | -130 | B401 |
| B | M | 0100 | 0100 | 20110316 | 20210407 | | 20190820 | -94 | G308 |
| B | M | 0500 | 0003 | 20110203 | 20190528 | I | 20190423 | -201 | B221 |
| W | M | 6002 | 0003 | 20190430 | 20190520 | I | 20190520 | -335 | A202 |
| W | M | 1500 | 0003 | 20200306 | 20201005 | I | 20200319 | -71 | G207 |
| W | M | 2500 | 0003 | 20190507 | 20190514 | I | 20190514 | -28 | B218 |
| W | F | 1500 | 5744 | 20190326 | 20190419 | | 20190405 | -67 | B403 |
| W | M | 8002 | 0003 | 20070724 | 20190416 | I | 20190416 | -32 | A202 |
| W | M | 0400 | 5417 | 20190114 | 20190516 | | 20190516 | -76 | B603 |
| W | M | 1200 | 0003 | 20160112 | 20210501 | I | 20200117 | -391 | G221 |
| W | F | 1000 | 0003 | 20130904 | 20201008 | I | 20191212 | -130 | G221 |
| B | M | 0700 | 0003 | 20071015 | 20200412 | I | 20200218 | -139 | G221 |
| B | M | 0600 | 0003 | 20100922 | 20201119 | I | 20190920 | -160 | G221 |
| W | M | 1100 | 0003 | 20150709 | 20200610 | I | 20200302 | -24 | G221 |
| B | M | 0500 | 0003 | 20190506 | 20190509 | I | 20190509 | -126 | G221 |
| B | M | 1000 | 0003 | 20120821 | 20200413 | I | 20190924 | -14 | G202 |
| W | F | 1500 | 0003 | 20190416 | 20191001 | I | 20190430 | -46 | G221 |
| B | M | 1800 | 0003 | 20191106 | 20220506 | I | 20191227 | -36 | G221 |
| B | M | 0900 | 0003 | 20191029 | 20201005 | I | 20200113 | -14 | G221 |
| B | M | 8002 | 0003 | 20160721 | 20190506 | I | 20190506 | -236 | A202 |
| B | M | 1000 | 1000 | 19930624 | 20200408 | | 20191009 | -39 | B306 |
| W | M | 0900 | 0003 | 20100524 | 20200330 | I | 20190828 | -6 | G221 |
| W | M | 1500 | 0003 | 20190919 | 20200502 | I | 20190926 | -10 | G221 |
| W | F | 0100 | 0003 | 20191017 | 20200215 | I | 20191122 | -55 | G221 |
| B | F | 8102 | 0003 | 20190517 | 20190605 | I | 20190605 | -178 | A202 |
| B | M | 1000 | 1000 | 20190917 | 20191213 | | 20191011 | -149 | B653 |
| B | M | 6002 | 0003 | 20190903 | 20191015 | I | 20191015 | -449 | A202 |
| B | M | 0300 | 0003 | 20061109 | 20210621 | I | 20190621 | -1061 | G221 |
| B | M | 6002 | 0003 | 20111121 | 20200204 | I | 20200204 | -284 | A202 |
| B | M | 0100 | 0003 | 20190619 | 20190912 | I | 20190716 | -7 | G202 |
| B | M | 1900 | 1900 | 19950829 | 20200401 | | 20190906 | -12 | B401 |
| W | M | 1000 | 0003 | 20190911 | 20210814 | I | 20191009 | -197 | G221 |
| B | M | 0900 | 0900 | 19991117 | 20200622 | | 20190802 | -134 | G301 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B | M | 1700 | 5434 | 20190828 | 20191015 | | 20191015 | -98 | B302 |
| B | M | 8002 | 0003 | 20190814 | 20190917 | I | 20190917 | -735 | A202 |
| W | M | 0005 | 0003 | 20200127 | 20200308 | I | 20200219 | -292 | E202 |
| W | F | 1200 | 1200 | 20170427 | 20200123 | | 20200123 | -260 | B302 |
| W | M | 6002 | 0003 | 20200203 | 20200227 | I | 20200227 | -335 | A202 |
| W | M | 2400 | 0003 | 20160919 | 20190901 | I | 20190509 | -100 | G221 |
| W | M | 6002 | 0003 | 20200206 | 20200214 | I | 20200214 | -177 | A202 |
| W | M | 1200 | 0003 | 20050527 | 20210814 | I | 20190904 | -15 | G221 |
| W | M | 0700 | 0003 | 20100111 | 20200809 | I | 20200128 | -3 | G221 |
| B | M | 0700 | 0003 | 20191205 | 20200520 | I | 20191216 | -70 | G221 |
| W | M | 1900 | 0003 | 20190225 | 20190408 | I | 20190405 | -65 | G202 |
| W | M | 0100 | 0003 | 20130930 | 20201004 | I | 20200203 | -148 | G221 |
| W | M | 6002 | 0003 | 20191211 | 20200123 | I | 20200123 | -173 | A202 |
| W | M | 1100 | 0003 | 20200311 | 20201102 | I | 20200402 | -2 | G221 |
| W | M | 0700 | 0003 | 20170126 | 20211125 | I | 20190919 | -666 | P221 |
| W | M | 0700 | 0003 | 20070813 | 20191216 | I | 20190604 | -38 | G221 |
| W | M | 8002 | 0003 | 20191031 | 20191218 | I | 20191218 | -54 | A202 |
| W | M | 6002 | 0003 | 20030605 | 20191223 | | 20191223 | -213 | A202 |
| B | M | 6002 | 0003 | | 20190806 | | | -941 | A401 |
| W | M | 0800 | 0800 | 20191029 | 20200311 | | 20191205 | -103 | B306 |
| W | M | 0200 | 0003 | 20190425 | 20190515 | I | 20190513 | -89 | G202 |
| W | M | 2400 | 0003 | 20190416 | 20190510 | I | 20190510 | -470 | B221 |
| W | M | 1500 | 1500 | 20190812 | 20190903 | | 20190903 | -135 | G306 |
| B | F | 8102 | 0003 | 20190530 | 20190717 | I | 20190717 | -282 | A202 |
| W | M | 2500 | 0003 | 20190521 | 20191005 | I | 20190528 | -41 | G221 |
| W | M | 1300 | 0003 | | 20180210 | I | | -74 | B221 |
| W | M | 1500 | 0003 | 20200319 | 20201102 | I | 20200330 | -10 | G221 |
| B | F | 1500 | 0003 | 20190528 | 20191119 | I | 20190613 | -63 | G221 |
| B | M | 1500 | 0003 | 20200121 | 20200326 | I | 20200210 | -26 | G221 |
| B | M | 1000 | 0003 | 20191112 | 20210525 | I | 20200124 | -151 | G207 |
| W | F | 1600 | 0003 | 20190604 | 20210428 | I | 20190624 | -18 | G207 |
| W | M | 0100 | 0003 | 20191118 | 20200129 | I | 20191205 | -80 | G221 |
| W | F | 1600 | 1600 | 20190829 | 20190920 | | 20190920 | -175 | B401 |
| W | F | 0300 | 0003 | 20191118 | 20200707 | I | 20191213 | -4 | G221 |
| W | M | 2500 | 2500 | 20120210 | 20190607 | | 20190607 | -25 | B653 |
| B | M | 6002 | 0003 | 20170111 | 20190801 | I | 20190801 | -203 | A202 |
| W | M | 0800 | 5458 | 20200306 | 20200323 | | 20200323 | -3 | B603 |
| W | M | 0700 | 0003 | 20090818 | 20200616 | I | 20200121 | -71 | G221 |
| W | M | 1600 | 0003 | 20190828 | 20200420 | I | 20190926 | -1 | G221 |
| B | F | 2300 | 0003 | 20191203 | 20201216 | I | 20191210 | -205 | G221 |
| B | M | 1500 | 0003 | 20190513 | 20190619 | I | 20190619 | -30 | B202 |
| W | M | 2300 | 0003 | 20040210 | 20191010 | I | 20190910 | -100 | G221 |
| B | F | 8102 | 0003 | 19920131 | 20200121 | I | 20200121 | -77 | A202 |
| W | M | 6009 | 0003 | 20140513 | 20190508 | I | 20190508 | -114 | A202 |
| W | M | 1500 | 0003 | 20200409 | 20220214 | I | 20200421 | -37 | G221 |
| B | M | 1500 | 1500 | 20191121 | 20191217 | | 20191217 | -216 | B308 |
| W | M | 8002 | 0003 | 20180813 | 20190410 | I | 20190410 | -98 | A202 |
| W | M | 1500 | 0003 | 20131118 | 20191208 | I | 20190501 | -1 | G221 |
| B | M | 1600 | 0003 | 20140123 | 20191216 | I | 20191031 | -56 | G221 |
| B | M | 1300 | 0003 | 19920624 | 20201220 | I | 20200115 | -93 | G202 |
| W | F | 1100 | 0003 | 20170705 | 20221028 | I | 20200220 | -20 | G221 |
| W | M | 1500 | 0003 | 20190627 | 20191027 | I | 20190729 | -115 | G221 |
| W | M | 0200 | 0200 | 20191003 | 20200620 | | 20191018 | -66 | B653 |
| W | M | 1900 | 0003 | 20191008 | 20200426 | I | 20191028 | -36 | B221 |
| B | M | 0300 | 5417 | 20190903 | 20190913 | | 20190913 | -215 | B603 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B | M | 1500 | 0003 | 20190313 | 20190810 | I | 20190430 | -88 | B202 |
| W | M | 0200 | 0200 | 20060613 | 20191209 | | 20191209 | -222 | B101 |
| W | M | 1500 | 0003 | 20190416 | 20190513 | I | 20190513 | -114 | B221 |
| B | M | 6002 | 0003 | 20190502 | 20190603 | I | 20190603 | -172 | A202 |
| W | M | 1700 | 0003 | 19950328 | 20201224 | I | 20200304 | -43 | G221 |
| W | M | 0100 | 0100 | 20191002 | 20200518 | I | 20191021 | -8 | B221 |
| B | M | 8002 | 0003 | 19900606 | 20200730 | I | 20200730 | -676 | A202 |
| B | M | 6002 | 0003 | 20190312 | 20190415 | I | 20190415 | -665 | A202 |
| B | M | 6002 | 0003 | 20110202 | 20190501 | I | 20190501 | -592 | A202 |
| B | M | 1500 | 0003 | 19960802 | 20200711 | I | 20190722 | -91 | G207 |
| B | M | 1900 | 1900 | 20130625 | 20200701 | | 20191213 | -27 | B306 |
| W | F | 0600 | 0003 | 20150326 | 20210105 | I | 20191211 | -145 | G221 |
| W | M | 1100 | 0003 | 19971203 | 20200829 | I | 20190618 | -4 | G221 |
| B | M | 0100 | 0100 | 20190821 | 20191117 | | 20190917 | -4 | B306 |
| W | M | 0600 | 0003 | 20200415 | 20200717 | I | 20200505 | -8 | G221 |
| B | M | 2400 | 0003 | 19930201 | 20210317 | I | 20200507 | -37 | G221 |
| B | M | 1500 | 0003 | 20190409 | 20191214 | I | 20190501 | -29 | G221 |
| B | M | 6002 | 0003 | 20110725 | 20190827 | I | 20190827 | -360 | A202 |
| B | M | 0200 | 5453 | 20190723 | 20290204 | | 20190905 | -80 | G312 |
| B | M | 1300 | 1300 | 20090514 | 20210512 | | 20200219 | -3 | G301 |
| B | M | 1700 | 0003 | 20190403 | 20191116 | I | 20190820 | -30 | G202 |
| B | M | 6002 | 0003 | 20200203 | 20200212 | I | 20200212 | -102 | A202 |
| B | F | 0300 | 0003 | 20200219 | 20201229 | I | 20200306 | -48 | G221 |
| B | M | 6002 | 0003 | 20191009 | 20200109 | I | 20200109 | -793 | A202 |
| B | M | 1500 | 0003 | 20130416 | 20200917 | I | 20200113 | -112 | G221 |
| B | M | 0100 | 0003 | 19951204 | 20200315 | I | 20191018 | -62 | G207 |
| B | M | 8002 | 0003 | 20110818 | 20191007 | I | 20191007 | -295 | A202 |
| B | M | 8002 | 0003 | 20191120 | 20191203 | I | 20191203 | -244 | A202 |
| B | M | 1000 | 0003 | 20191029 | 20230225 | I | 20191105 | -303 | G221 |
| B | M | 1300 | 1300 | 20190503 | 20190606 | | 20190606 | -10 | B308 |
| W | F | 8102 | 0003 | 20200122 | 20200226 | I | 20200226 | -47 | A202 |
| B | M | 6009 | 0003 | 20020930 | 20200409 | I | 20200409 | -524 | A202 |
| B | M | 1000 | 0003 | 20200402 | 20200521 | I | 20200407 | -425 | G221 |
| B | M | 2300 | 0003 | 20141016 | 20200317 | I | 20190620 | -9 | G221 |
| B | M | 8002 | 0003 | 19980416 | 20200319 | I | 20200319 | -255 | A202 |
| B | M | 1000 | 5744 | 20200430 | 20200526 | | 20200526 | -60 | B603 |
| B | F | 1500 | 0003 | 20191119 | 20200306 | I | 20191209 | -128 | G221 |
| W | M | 2300 | 0003 | 20190503 | 20190929 | I | 20190628 | -39 | G221 |
| B | M | 0300 | 0003 | | 20190731 | I | | -330 | P202 |
| W | M | 1100 | 0003 | 20190508 | 20200217 | I | 20190614 | -72 | G221 |
| W | M | 0700 | 0003 | 20141202 | 20200228 | I | 20191226 | -41 | G221 |
| B | M | 1600 | 0003 | 20191017 | 20200205 | I | 20191127 | -127 | G221 |
| W | M | 1500 | 0003 | 20200513 | 20210609 | I | 20200615 | -156 | G221 |
| W | M | 0700 | 0700 | 20100304 | 20210318 | | 20200326 | -92 | B306 |
| W | M | 6002 | 0003 | 20200206 | 20200325 | I | 20200325 | -459 | A202 |
| B | M | 1000 | 0003 | 19991005 | 20191021 | I | 20190919 | -10 | G221 |
| B | M | 1000 | 0003 | 20180828 | 20200530 | I | 20200107 | -70 | G221 |
| W | M | 1000 | 1000 | 20080130 | 20210112 | | 20200317 | -33 | B101 |
| W | M | 1700 | 1700 | 19940125 | 20190425 | | 20190425 | -71 | B306 |
| W | M | 1000 | 0003 | 20200204 | 20200904 | I | 20200303 | -23 | G221 |
| B | M | 0700 | 0003 | 20190506 | 20210405 | I | 20190529 | -13 | G221 |
| W | F | 8102 | 0003 | 20190725 | 20190813 | I | 20190813 | -561 | A202 |
| W | M | 8002 | 0003 | 20191016 | 20191112 | I | 20191112 | -242 | A202 |
| B | M | 1900 | 0003 | 20191028 | 20210103 | I | 20191121 | -42 | G221 |
| B | M | 1200 | 1200 | 20150302 | 20200901 | | 20200505 | -112 | B306 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B | M | 2400 | 0003 | 20190626 | 20191218 | I | 20190726 | -62 | B221 |
| W | M | 0800 | 0003 | 20020131 | 20201216 | I | 20190924 | -7 | G221 |
| B | M | 1600 | 0003 | 19990521 | 20191125 | I | 20191125 | -257 | I200 |
| B | M | 1800 | 1800 | 20160407 | 20191127 | | 20191127 | -41 | B101 |
| B | M | 0100 | 0003 | 20191029 | 20210116 | I | 20191125 | -30 | G221 |
| B | M | 0500 | 0003 | 19950323 | 20200624 | I | 20200505 | -6 | G202 |
| B | M | 1500 | 0003 | 19980717 | 20200719 | I | 20190624 | -49 | G221 |
| B | F | 8102 | 0003 | 20190507 | 20190621 | I | 20190621 | -6 | A202 |
| B | M | 1500 | 1500 | 20200106 | 20200720 | | 20200210 | -40 | G301 |
| B | M | 1000 | 0003 | 20190827 | 20201016 | I | 20190919 | -297 | G221 |
| W | M | 1500 | 0003 | 20070109 | 20200207 | I | 20190814 | -55 | G221 |
| W | M | 1100 | 1100 | 20200414 | 20210718 | | 20200507 | -13 | B306 |
| B | M | 0200 | 0003 | 20051024 | 20191015 | I | 20190531 | -91 | G221 |
| B | M | 1500 | 0003 | 20191022 | 20200520 | I | 20191029 | -26 | G221 |
| B | M | 1500 | 0003 | 20110715 | 20210803 | I | 20200430 | -3 | G221 |
| B | F | 0300 | 0003 | 20191210 | 20200117 | I | 20191230 | -95 | G202 |
| B | M | 2400 | 0003 | 20151007 | 20200717 | I | 20200427 | -17 | G221 |
| B | F | 8102 | 0003 | 20190919 | 20191001 | I | 20191001 | -462 | A202 |
| B | M | 0500 | 0003 | 20190729 | 20190816 | I | 20190815 | -119 | G202 |
| W | M | 0100 | 0003 | 19991103 | 20200703 | I | 20190918 | -51 | G207 |
| B | M | 1300 | 0003 | 19920921 | 20190922 | I | 20190501 | -475 | G221 |
| B | M | 1500 | 1500 | 19970624 | 20191106 | | 20190403 | -13 | B306 |
| B | M | 2000 | 0003 | 20140909 | 20210301 | I | 20190702 | -329 | G221 |
| B | M | 0100 | 0003 | 20200212 | 20210316 | I | 20200302 | -14 | G221 |
| B | M | 1600 | 0003 | 20190613 | 20200204 | I | 20190725 | -240 | G221 |
| W | M | 0500 | 0003 | 20090414 | 20200127 | I | 20190618 | -98 | G221 |
| W | M | 0200 | 0003 | 20191029 | 20200823 | I | 20191115 | -18 | G221 |
| B | M | 1200 | 0003 | 20191031 | 20200526 | I | 20191210 | -24 | G221 |
| B | M | 0700 | 0003 | 20101106 | 20210913 | I | 20191122 | -148 | G221 |
| W | M | 6002 | 0003 | 20190429 | 20190520 | I | 20190520 | -164 | A202 |
| B | M | 1300 | 0003 | 20160912 | 20200327 | I | 20200326 | -212 | G202 |
| B | M | 0300 | 0003 | 20190923 | 20191214 | I | 20191011 | -392 | G221 |
| W | M | 1000 | 5492 | 19920204 | 20191104 | | 20190820 | -34 | B603 |
| B | M | 1200 | 0003 | 19930930 | 20200705 | I | 20200305 | -30 | G221 |
| W | M | 0600 | 0600 | 20190404 | 20190613 | | 20190501 | -167 | B306 |
| B | M | 6002 | 1900 | 20140313 | 20191206 | I | 20191206 | -740 | A202 |
| B | M | 6002 | 0003 | 20190430 | 20190626 | I | 20190626 | -468 | A202 |
| B | M | 6002 | 0003 | 20190613 | 20190709 | I | 20190709 | -247 | A202 |
| B | M | 0005 | 0003 | 20190321 | 20191010 | | 20190531 | -35 | E202 |
| B | M | 1300 | 0003 | 20190830 | 20190919 | I | 20190912 | -14 | G221 |
| W | M | 1700 | 0003 | 20190319 | 20190613 | I | 20190507 | -132 | G221 |
| B | M | 1200 | 0003 | 20060515 | 20200528 | I | 20200326 | -160 | G202 |
| B | M | 0900 | 5460 | 20191125 | 20200117 | | 20191227 | -64 | B603 |
| W | F | 0200 | 0003 | 20191023 | 20200402 | I | 20191107 | -3 | G221 |
| B | M | 0300 | 0003 | 20130814 | 20200325 | I | 20190425 | -83 | G221 |
| B | M | 0300 | 0003 | 19940624 | 20210112 | I | 20190506 | -56 | G221 |
| B | M | 0300 | 0300 | 20181127 | 20200807 | | 20190909 | -360 | B653 |
| B | M | 1900 | 0003 | 20150225 | 20201012 | I | 20190806 | -15 | B201 |
| W | F | 0500 | 0003 | 20190925 | 20220922 | I | 20200117 | -94 | G221 |
| B | M | 2400 | 5403 | 20010209 | 20191113 | | 20190718 | -114 | B603 |
| B | F | 0500 | 0500 | 20190318 | 20191026 | | 20190403 | -16 | B306 |
| B | M | 1900 | 0003 | 20190710 | 20200526 | I | 20190821 | -76 | G221 |
| B | M | 0700 | 0003 | 20060223 | 20200107 | I | 20190726 | -49 | G221 |
| B | M | 0700 | 0003 | 20070117 | 20200813 | I | 20191120 | -173 | B218 |
| B | M | 1200 | 0003 | 20191016 | 20200401 | I | 20191107 | -94 | G221 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B | M | 2400 | 0003 | 20200206 | 20200913 | I | 20200228 | -8 | G221 |
| B | M | 0500 | 0003 | 20190715 | 20200214 | I | 20190719 | -74 | G221 |
| W | M | 0500 | 0003 | 20190819 | 20200408 | I | 20190911 | -4 | G221 |
| B | M | 6002 | 0003 | 20200114 | 20200127 | I | 20200127 | -220 | A202 |
| W | M | 6002 | 0003 | 20200206 | 20200218 | I | 20200218 | -68 | A202 |
| W | M | 8002 | 0003 | 20190612 | 20191203 | I | 20191203 | -42 | A202 |
| B | M | 1500 | 0003 | 20190516 | 20190619 | I | 20190618 | -24 | G202 |
| B | M | 1000 | 1000 | 20190827 | 20220925 | | 20191007 | -40 | B306 |
| B | M | 1500 | 0003 | 20070227 | 20210607 | I | 20200320 | -3 | G221 |
| W | M | 6002 | 0003 | 20050520 | 20190409 | I | 20190409 | -4 | A202 |
| W | M | 0200 | 0003 | 20190610 | 20191001 | I | 20190702 | -124 | G221 |
| B | F | 8102 | 0003 | 20190327 | 20190410 | I | 20190410 | -566 | A202 |
| W | M | 2300 | 0003 | 20130926 | 20200811 | I | 20200123 | -74 | G221 |
| B | M | 1600 | 0003 | 20190117 | 20210305 | I | 20190703 | -70 | G221 |
| B | M | 1500 | 0003 | 20140404 | 20200216 | I | 20190805 | -89 | G221 |
| W | F | 2300 | 0003 | 20190802 | 20200125 | I | 20190904 | -57 | G221 |
| B | M | 1500 | 0003 | 20191007 | 20191029 | I | 20191029 | -102 | B221 |
| W | M | 8002 | 0003 | 20190729 | 20190821 | I | 20190821 | -641 | A202 |
| B | M | 2300 | 0003 | 20120705 | 20200330 | I | 20190816 | -49 | G221 |
| W | M | 0600 | 0003 | 20191204 | 20200712 | I | 20200117 | -373 | G221 |
| B | M | 0005 | 0003 | 20200128 | 20210301 | I | 20200403 | -240 | E202 |
| W | M | 1700 | 0003 | 20171129 | 20200807 | I | 20200319 | -153 | G221 |
| W | F | 8102 | 0003 | 20190628 | 20190717 | I | 20190717 | -281 | A202 |
| B | F | 0800 | 5714 | 20191202 | 20210610 | | 20191230 | -37 | B403 |
| W | M | 1800 | 5744 | 20200218 | 20200808 | | 20200317 | -63 | B306 |
| B | M | 0100 | 0003 | 19950925 | 20201127 | I | 20200107 | -10 | G221 |
| B | M | 6002 | 0003 | 20190820 | 20200122 | I | 20200117 | -73 | A202 |
| W | M | 6002 | 0003 | 20130228 | 20200423 | I | 20200423 | -161 | A202 |
| W | M | 1500 | 0003 | 20191126 | 20200301 | I | 20191217 | -379 | G221 |
| W | M | 0700 | 0003 | 20190405 | 20190422 | I | 20190422 | -70 | G221 |
| W | F | 0100 | 0003 | 20190430 | 20191214 | I | 20190618 | -9 | G221 |
| W | M | 1900 | 0003 | 20080124 | 20200530 | I | 20191105 | -17 | G207 |
| W | M | 0100 | 0100 | 20200212 | 20210415 | | 20200313 | -44 | B306 |
| W | M | 0500 | 0003 | 20100323 | 20200318 | I | 20190819 | -9 | G221 |
| B | M | 1000 | 0003 | 20191002 | 20200119 | I | 20191024 | -10 | B221 |
| B | M | 0300 | 0003 | 20090130 | 20200918 | I | 20190417 | -1 | G221 |
| W | M | 1800 | 54bp | 20190620 | 20211109 | | 20190812 | -315 | G312 |
| W | M | 2400 | 0003 | 20190906 | 20200221 | I | 20190925 | -28 | G221 |
| W | M | 1500 | 0003 | 20190404 | 20190806 | I | 20190514 | -113 | G221 |
| B | M | 8002 | 5474 | 20110512 | 20230114 | | 20190618 | -1034 | A318 |
| W | M | 0500 | 0500 | 20191021 | 20191028 | | 20191028 | -368 | S217 |
| W | M | 0500 | 0003 | 20190325 | 20190520 | I | 20190415 | -46 | G221 |
| W | M | 1600 | 0003 | 20170406 | 20201121 | I | 20200529 | -53 | G221 |
| B | M | 2400 | 0003 | 20190617 | 20200530 | I | 20190819 | -158 | G221 |
| W | F | 0200 | 0200 | 20190521 | 20190805 | | 20190805 | -672 | B401 |
| B | M | 6002 | 0003 | 20190624 | 20190628 | I | 20190628 | -435 | A202 |
| B | M | 8102 | 0003 | 20190916 | 20191004 | I | 20191004 | -331 | A202 |
| W | M | 6002 | 0003 | 20020429 | 20200220 | I | 20200220 | -45 | A202 |
| W | M | 6002 | 0003 | 20140404 | 20200110 | I | 20200110 | -614 | A202 |
| B | M | 0200 | 0200 | 20191125 | 20191211 | | 20191211 | -151 | B653 |
| B | M | 0700 | 0003 | 20190617 | 20211128 | I | 20190702 | -56 | G221 |
| B | M | 6002 | 0003 | 20191107 | 20191126 | I | 20191126 | -50 | A202 |
| B | M | 1300 | 0003 | 20190617 | 20190719 | I | 20190719 | -169 | B218 |
| W | M | 2300 | 0003 | 20100816 | 20210514 | I | 20190926 | -168 | G221 |
| B | M | 0900 | 0003 | 20190813 | 20200606 | I | 20190903 | -206 | G221 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W | M | 2400 | 0003 | 20200220 | 20200616 | I | 20200311 | -31 | G221 |
| B | M | 1500 | 0003 | 20190717 | 20190717 | I | 20190717 | -239 | B221 |
| W | M | 0700 | 5744 | 20191202 | 20191218 | | 20191218 | -123 | B403 |
| W | M | 0100 | 0003 | 20150316 | 20191029 | I | 20191029 | -88 | B221 |
| B | M | 6002 | 0003 | 20191202 | 20191211 | I | 20191211 | -159 | A202 |
| W | M | 0700 | 5461 | 20191018 | 20200524 | | 20191031 | -18 | B603 |
| W | M | 1300 | 0003 | 20191204 | 20200323 | I | 20200117 | -221 | G221 |
| W | M | 1200 | 0003 | 19961017 | 20210105 | I | 20200318 | -21 | G221 |
| B | M | 6400 | 0003 | 19920916 | 20190719 | I | 20190719 | -7491 | A202 |
| W | M | 1600 | 1600 | 20200123 | 20200211 | | 20200211 | -192 | B101 |
| W | M | 8002 | 0003 | 20060726 | 20200901 | I | 20200901 | -28 | A202 |
| B | F | 1200 | 1200 | 20191014 | 20191214 | | 20191031 | -31 | B306 |
| W | M | 0700 | 0003 | 20191119 | 20200702 | I | 20191212 | -10 | G221 |
| B | M | 0700 | 0003 | 20111202 | 20200623 | I | 20200224 | -4 | G202 |
| B | M | 0300 | 5001 | 20190408 | 20230605 | | 20190718 | -63 | G604 |
| B | M | 1000 | 0003 | 20200123 | 20201119 | I | 20200304 | -234 | G221 |
| W | M | 0100 | 0003 | 20100617 | 20200604 | I | 20191202 | -34 | B221 |
| B | M | 1000 | 1000 | 20030530 | 20200331 | | 20200331 | -506 | B306 |
| B | M | 8002 | 0003 | 20190611 | 20190712 | I | 20190712 | -656 | A202 |
| B | M | 2400 | 0003 | 20191122 | 20201028 | I | 20191206 | -83 | G221 |
| W | M | 0800 | 0800 | 20190603 | 20200304 | | 20190620 | -127 | B101 |
| W | M | 0700 | 0003 | 20190719 | 20191224 | I | 20190730 | -39 | G221 |
| B | F | 0005 | 0003 | 20190318 | 20190703 | | 20190402 | -130 | E202 |
| W | M | 0600 | 0600 | 20010316 | 20191031 | | 20191031 | -8 | B306 |
| W | M | 0700 | 0003 | 20141105 | 20210306 | I | 20191212 | -84 | G221 |
| B | M | 8002 | 0003 | 20150811 | 20200309 | I | 20200309 | -77 | A202 |
| B | M | 2400 | 0003 | 20151014 | 20200429 | I | 20191112 | -177 | G202 |
| W | M | 2400 | 0003 | 20190910 | 20200105 | I | 20191004 | -40 | B221 |
| W | M | 2400 | 2400 | 20200211 | 20240109 | | 20200309 | -232 | G301 |
| W | F | 2400 | 0003 | 20170918 | 20210401 | I | 20200129 | -29 | G221 |
| W | M | 0005 | 0003 | 20191031 | 20200405 | | 20191114 | -756 | E202 |
| B | M | 1800 | 0003 | 19960705 | 20200525 | I | 20190529 | -330 | G221 |
| B | M | 8002 | 0003 | 20200421 | 20200430 | I | 20200430 | -789 | A202 |
| B | M | 6002 | 0003 | 20191119 | 20191203 | I | 20191203 | -759 | A202 |
| B | M | 1200 | 0003 | 20120322 | 20211215 | I | 20200206 | -17 | G221 |
| B | M | 1500 | 1500 | 20070105 | LIFE | | 20200621 | -12 | P401 |
| B | M | 2400 | 0003 | 20190826 | 20191201 | I | 20191018 | -200 | G221 |
| W | F | 1500 | 0003 | 20190730 | 20191010 | I | 20190813 | -46 | B221 |
| B | M | 0100 | 0003 | 20200127 | 20200925 | I | 20200210 | -233 | G221 |
| B | M | 0300 | 0003 | 19980402 | 20201002 | I | 20200205 | -110 | G221 |
| W | F | 1500 | 0003 | 20190409 | 20190709 | I | 20190424 | -11 | G221 |
| W | M | 1500 | 0003 | 20200204 | 20200818 | I | 20200302 | -39 | G221 |
| B | M | 0300 | 0003 | 20191120 | 20210605 | I | 20191206 | -16 | G221 |
| W | M | 1300 | 0003 | 20191031 | 20200514 | I | 20191112 | -41 | G221 |
| W | M | 1000 | 1000 | 20190521 | 20190708 | | 20190613 | -70 | B401 |
| B | M | 6002 | 0003 | 20190327 | 20190509 | I | 20190509 | -282 | A202 |
| W | M | 6002 | 0003 | 20191031 | 20191113 | I | 20191113 | -89 | A202 |
| B | M | 0300 | 0003 | 19940110 | 20200108 | I | 20190604 | -46 | G221 |
| B | M | 1500 | 0003 | 20190912 | 20190930 | I | 20190930 | -37 | B221 |
| W | M | 2400 | 0003 | 20060501 | 20200629 | I | 20200417 | -35 | G221 |
| B | F | 1300 | 0003 | 20150417 | 20190710 | I | 20190612 | -187 | G221 |
| B | M | 0200 | 0200 | 20190404 | 20190528 | | 20190424 | -37 | B306 |
| W | M | 6002 | 0003 | 20191203 | 20200127 | I | 20200127 | -166 | A202 |
| B | M | 0300 | 0003 | 20191209 | 20200528 | I | 20200116 | -66 | G207 |
| W | M | 0600 | 0003 | | | I | | -26 | B221 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W | F | 2000 | 0003 | 20190416 | 20201005 | I | 20190603 | -175 | | G221 |
| W | F | 1000 | 0003 | 20190516 | 20191210 | I | 20190603 | -30 | | G221 |
| B | M | 0300 | 0300 | 20190815 | 20200124 | | 20190904 | -140 | | B653 |
| W | M | 0200 | 0003 | 20190911 | 20200218 | I | 20191015 | -121 | | G221 |
| W | M | 1500 | 0003 | 20110524 | 20220803 | I | 20191118 | -163 | | G221 |
| B | M | 6002 | 0003 | 20200116 | 20200313 | I | 20200313 | -266 | | A202 |
| W | F | 0600 | 0600 | 20161215 | 20240716 | | 20191030 | -185 | | G401 |
| B | F | 0200 | 0003 | 20191023 | 20191201 | I | 20191125 | -81 | | G202 |
| W | M | 1200 | 0003 | 20200203 | 20200628 | I | 20200218 | -89 | | G221 |
| W | M | 1500 | 0003 | 20190315 | 20200423 | I | 20190403 | -70 | | G221 |
| W | M | 1100 | 0003 | 20190509 | 20200101 | I | 20190710 | -1 | | G221 |
| B | M | 0300 | 0003 | 19940415 | 20210406 | I | 20200124 | -263 | | G221 |
| B | M | 1200 | 0003 | 20191218 | 20201227 | I | 20200122 | -5 | | G201 |
| B | M | 1000 | 0003 | 20190502 | 20190509 | I | 20190509 | -175 | | B221 |
| W | M | 2300 | 0003 | 20190424 | 20190814 | I | 20190501 | -46 | | G221 |
| B | M | 6002 | 0003 | 20190711 | 20190812 | I | 20190812 | -66 | | A202 |
| W | M | 6002 | 0003 | 20200129 | 20200210 | I | 20200210 | -658 | | A202 |
| W | M | 6002 | 0003 | 20170103 | 20190911 | I | 20190911 | -257 | | A202 |
| B | M | 1500 | 0003 | 20190820 | 20230404 | I | 20190917 | -2 | | G221 |
| W | M | 2400 | 0003 | 20191104 | 20200320 | I | 20191122 | -99 | | G221 |
| B | M | 1000 | 1000 | 20010924 | 20200123 | | 20200110 | -80 | | B306 |
| B | M | 6002 | 0003 | 20190801 | 20190808 | I | 20190808 | -598 | | A202 |
| B | M | 8002 | 0003 | 20090811 | 20191212 | I | 20191212 | -485 | | A202 |
| W | M | 6002 | 0003 | 20191009 | 20200110 | I | 20200110 | -187 | | A202 |
| W | M | 0600 | 0003 | 20050328 | 20200927 | I | 20200103 | -42 | | G221 |
| W | F | 8102 | 0003 | 20191015 | 20191210 | I | 20191210 | -42 | | A202 |
| W | M | 8102 | 5628 | 20200213 | 20200324 | I | 20200324 | -189 | | A202 |
| B | M | 0700 | 0003 | 19920602 | 20191221 | I | 20191122 | -386 | | G202 |
| W | M | 6003 | 0003 | 20191024 | 20191115 | I | 20191115 | -388 | | A202 |
| W | M | 1800 | 0003 | 19941212 | 20200626 | I | 20191227 | -44 | | G221 |
| B | F | 0500 | 0500 | 20191108 | 20191108 | | 20191108 | -282 | | B401 |
| B | M | 1000 | 0003 | 20190625 | 20200627 | I | 20190805 | -236 | | G221 |
| L | M | 1800 | 0003 | 20140530 | 20200608 | I | 20200116 | -62 | | G221 |
| W | F | 2300 | 0003 | 20190610 | 20210601 | I | 20190726 | -58 | | G221 |
| B | M | 1500 | 0003 | 20091019 | 20210407 | I | 20191217 | -352 | | G221 |
| W | M | 1000 | 1000 | 20150421 | 20200418 | | 20190514 | -94 | | B325 |
| B | M | 8002 | 0003 | | 20210509 | I | | -32 | | A202 |
| B | M | 6002 | 0003 | 20190814 | 20190918 | I | 20190918 | -5 | | A202 |
| B | M | 6002 | 0003 | 20110217 | 20191007 | I | 20191007 | -200 | | A202 |
| W | F | 1800 | 0003 | 20161117 | 20200606 | I | 20191113 | -18 | | B221 |
| W | M | 1500 | 0003 | 20190618 | 20190912 | I | 20190625 | -32 | | B221 |
| B | M | 0005 | 0003 | 20190604 | 20191026 | | 20190621 | -93 | | E202 |
| W | F | 8102 | 0003 | 20200220 | 20200305 | I | 20200305 | -163 | | A202 |
| L | F | 8102 | 0003 | 20200303 | 20200331 | I | 20200331 | -462 | | A202 |
| W | M | 1700 | 0003 | 20190828 | 20200129 | I | 20190920 | -84 | | G221 |
| W | M | 6003 | 0003 | | 20200130 | | | -104 | | A402 |
| W | M | 0500 | 0003 | 20190318 | 20201004 | I | 20190424 | -148 | | G202 |
| W | M | 6002 | 0003 | 20190919 | 20191001 | I | 20191001 | -183 | | A202 |
| B | M | 6002 | 0003 | 20110516 | 20190516 | I | 20190516 | -192 | | A202 |
| B | M | 0100 | 0003 | 20200107 | 20210709 | I | 20200124 | -3 | | G221 |
| W | F | 1000 | 0003 | 20190314 | 20200114 | I | 20190405 | -13 | | G221 |
| W | M | 1600 | 1600 | 20191016 | 20200130 | | 20191107 | -132 | | B306 |
| W | F | 8102 | 0003 | 20200313 | 20200402 | I | 20200402 | -17 | | A202 |
| W | M | 2400 | 0003 | 20110804 | 20191122 | I | 20190523 | -25 | | G221 |
| B | M | 1700 | 0003 | 20030123 | 20201112 | I | 20200421 | -42 | | G221 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B | M | 1200 | 0003 | 20080222 | 20191206 | I | 20190513 | -27 | G221 |
| B | M | 0400 | 0003 | 20161003 | 20211019 | I | 20190612 | -210 | G221 |
| B | M | 0400 | 0400 | 20200128 | 20230410 | | 20200309 | -257 | G301 |
| W | M | 6009 | 5744 | | 20201023 | | | -3 | A303 |
| B | M | 0300 | 0300 | 19920130 | 20230724 | | 20190926 | -520 | G301 |
| B | M | 0400 | 5419 | 20160927 | 20200423 | | 20200423 | -28 | B603 |
| W | M | 1200 | 0003 | 20150616 | 20220626 | I | 20191016 | -436 | G221 |
| W | M | 8002 | 0003 | 20190814 | 20190905 | I | 20190905 | -993 | A202 |
| W | M | 6002 | 0003 | 20190502 | 20190603 | I | 20190603 | -65 | A202 |
| B | M | 1800 | 0003 | 20200108 | 20200520 | I | 20200127 | -53 | G221 |
| B | M | 0300 | 0300 | 20190618 | 20260127 | | 20200527 | -75 | G308 |
| W | F | 1500 | 1500 | 20200115 | 20200124 | | 20200124 | -108 | B306 |
| B | M | 0300 | 0003 | 20190909 | 20191010 | I | 20191010 | -129 | B218 |
| B | M | 8002 | 0003 | 20200303 | 20200309 | I | 20200309 | -163 | A202 |
| W | M | 1500 | 0003 | 20120424 | 20191005 | I | 20190524 | -121 | G221 |
| B | F | 8102 | 0003 | 20191107 | 20191222 | I | 20191222 | -291 | A202 |
| W | M | 6002 | 0003 | 20200316 | 20200330 | I | 20200330 | -231 | A202 |
| W | M | 1000 | 1000 | 20190801 | 20190807 | | 20190807 | -152 | B306 |
| W | M | 8002 | 0003 | 20190903 | 20190910 | I | 20190910 | -191 | A202 |
| W | F | 8102 | 0003 | 20190716 | 20190730 | I | 20190730 | -305 | A202 |
| B | M | 2000 | 0003 | 20120814 | 20210626 | I | 20200428 | -7 | G221 |
| W | F | 1300 | 0003 | 20191106 | 20210301 | I | 20191112 | -14 | G221 |
| B | M | 1300 | 0003 | 20200106 | 20200715 | | 20200117 | -45 | G221 |
| W | F | 1700 | 1700 | 20171116 | 20200715 | | 20200123 | -36 | B401 |
| W | M | 1500 | 0003 | 20200316 | 20201105 | I | 20200330 | -4 | G221 |
| B | M | 1500 | 1500 | 20190524 | 20190911 | | 20190625 | -47 | B101 |
| W | M | 0800 | 0800 | 20200110 | 20200129 | | 20200129 | -10 | B306 |
| W | M | 1000 | 5492 | 20191113 | 20200701 | | 20200130 | -92 | B603 |
| B | M | 1600 | 0003 | 20081113 | 20190723 | I | 20190508 | -99 | G221 |
| B | M | 1500 | 0003 | 20190812 | 20190820 | I | 20190820 | -71 | B202 |
| B | M | 8002 | 0003 | 20200129 | 20200214 | I | 20200214 | -113 | A202 |
| W | M | 0800 | 0003 | 20190806 | 20191009 | I | 20190820 | -173 | G221 |
| B | M | 8002 | 0003 | 20150915 | 20190522 | I | 20190522 | -161 | A202 |
| W | F | 0600 | 0003 | 20190911 | 20200417 | I | 20191025 | -19 | G221 |
| W | M | 1700 | 0003 | 20190404 | 20190925 | I | 20190516 | -13 | G221 |
| W | F | 2400 | 0003 | 20071003 | 20200209 | I | 20191030 | -39 | G221 |
| W | M | 0800 | 0003 | 20151027 | 20201009 | I | 20190403 | -52 | G221 |
| W | M | 0700 | 0003 | 20170313 | 20190513 | I | 20190425 | -38 | G221 |
| B | M | 8002 | 0003 | 20190611 | 20190812 | I | 20190812 | -775 | A202 |
| B | M | 0500 | 5426 | 20060406 | 20260627 | | 20190115 | -894 | G603 |
| W | F | 0200 | 0003 | 20200309 | 20201030 | I | 20200318 | -3 | G207 |
| B | M | 0200 | 0200 | 20131104 | 20210104 | | 20190801 | -916 | B653 |
| W | M | 0100 | 0003 | 20190801 | 20200114 | I | 20190905 | -108 | B221 |
| B | M | 1600 | 1600 | 20180524 | 20240423 | | 20200224 | -33 | G301 |
| W | M | 6009 | 0003 | | 20091007 | I | | -224 | A202 |
| B | M | 0300 | 0003 | 20190930 | 20191122 | I | 20191011 | -85 | G202 |
| W | F | 2400 | 2400 | 20190506 | 20200219 | | 20190603 | -182 | G301 |
| B | M | 6009 | 5744 | | 20190708 | | | -143 | A303 |
| W | F | 0200 | 0003 | 20190205 | 20220919 | I | 20190829 | -52 | G221 |
| W | M | 0700 | 0700 | 20130913 | 20191115 | | 20190522 | -9 | B101 |
| B | M | 0700 | 0700 | 20191009 | 20200314 | | 20191025 | -80 | B401 |
| B | M | 1200 | 0003 | 20191009 | 20200314 | I | 20191024 | -80 | B201 |
| W | F | 0700 | 0003 | 20190610 | 20190828 | I | 20190723 | -39 | G221 |
| W | M | 0600 | 0003 | 20191106 | 20200425 | I | 20191125 | -65 | B221 |
| W | M | 0100 | 0003 | 20200115 | 20200807 | I | 20200214 | -31 | G221 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| W | M | 2000 | 0003 | 20150312 | 20200923 | I | 20190408 | -431 | G221 |
| B | M | 1300 | 0003 | 20090724 | 20200528 | I | 20200304 | -94 | G221 |
| B | M | 1000 | 1000 | 20150814 | 20200210 | | 20200210 | -32 | B101 |
| B | M | 6002 | 0003 | 20151019 | 20200414 | I | 20200414 | -706 | A202 |
| B | M | 8002 | 0003 | 20090109 | 20200220 | I | 20200220 | -27 | A202 |
| B | M | 6002 | 0003 | | 20210409 | I | | -35 | A202 |
| W | M | 0700 | 0003 | 19961113 | 20200210 | I | 20190826 | -19 | G221 |
| W | M | 6002 | 0003 | 20190924 | 20191017 | I | 20191017 | -233 | A202 |
| W | M | 6002 | 0003 | 20200309 | 20200815 | I | 20200815 | -78 | A202 |
| W | M | 6002 | 0003 | 20200213 | 20200227 | I | 20200227 | -119 | A202 |
| W | M | 6002 | 0003 | 20190816 | 20191028 | I | 20191028 | -147 | A202 |
| W | F | 2400 | 0003 | 20190805 | 20200629 | I | 20190820 | -26 | G221 |
| W | M | 2400 | 0003 | 20190716 | 20201128 | I | 20190808 | -47 | G221 |
| B | M | 6002 | 0003 | 20130304 | 20191125 | I | 20191125 | -219 | A202 |
| W | M | 1800 | 1800 | 19920403 | 20201006 | | 20191217 | -50 | B306 |
| B | M | 0600 | 0003 | 19910417 | 20200801 | I | 20200107 | -8 | G221 |
| W | M | 6002 | 0003 | 20190415 | 20190529 | I | 20190529 | -43 | A202 |
| W | M | 8002 | 0003 | 20190830 | 20190925 | I | 20190925 | -119 | A202 |
| W | M | 6002 | 0003 | 20200106 | 20200128 | I | 20200128 | -155 | A202 |
| W | F | 1800 | 1800 | 20141208 | 20191205 | | 20191205 | -279 | B101 |
| B | M | 6002 | 0003 | 20191213 | 20200108 | I | 20200108 | -172 | A202 |
| B | M | 6002 | 0003 | 20141215 | 20200508 | | 20200109 | -429 | A402 |
| B | M | 1100 | 5744 | 20190618 | 20200227 | | 20190709 | -63 | B654 |
| W | M | 1200 | 1200 | 20191212 | 20200716 | | 20191226 | -20 | B306 |
| B | M | 8002 | 0003 | 20191209 | 20200107 | I | 20200107 | -44 | A202 |
| B | M | 0700 | 0700 | 20191104 | 20200202 | | 20191118 | -102 | B306 |
| B | M | 0300 | 0003 | 19970804 | 20200619 | I | 20190415 | -29 | G207 |
| W | M | 6002 | 0003 | 20190612 | 20190626 | I | 20190626 | -191 | A202 |
| B | M | 1500 | 0003 | 19940801 | 20190617 | I | 20190617 | -89 | B221 |
| W | M | 2300 | 0003 | 20010223 | 20200228 | I | 20200123 | -17 | G221 |
| B | M | 6002 | 0003 | 20191018 | 20200110 | I | 20200110 | -546 | A202 |
| B | M | 1200 | 0003 | 20120228 | 20200313 | I | 20191213 | -481 | G202 |
| B | F | 8102 | 0003 | 20190823 | 20190912 | I | 20190912 | -87 | A202 |
| W | M | 1100 | 0003 | 20131202 | 20191215 | I | 20190620 | -162 | B221 |
| W | M | 2400 | 0003 | 20120614 | 20210730 | I | 20200319 | -48 | G221 |
| B | M | 6002 | 0003 | 20200211 | 20200303 | I | 20200303 | -403 | A202 |
| W | M | 2400 | 0003 | 20110620 | 20210709 | I | 20200116 | -352 | G221 |
| W | F | 1600 | 0003 | 20160809 | 20191201 | I | 20190621 | -35 | G221 |
| W | M | 0600 | 0003 | 20190904 | 20191029 | I | 20191016 | -210 | G221 |
| B | M | 0900 | 0003 | 20190702 | 20200109 | I | 20190829 | -163 | G221 |
| W | M | 0600 | 0003 | 20090220 | 20220611 | I | 20200514 | -50 | G221 |
| B | M | 1800 | 5449 | 20190404 | 20190424 | | 20190424 | -861 | B603 |
| B | M | 6002 | 0003 | 20190314 | 20190402 | I | 20190402 | -357 | A202 |
| B | M | 0700 | 0700 | 20191209 | 20201121 | | 20200218 | -127 | B653 |
| B | M | 1900 | 0003 | 20190806 | 20200129 | I | 20190904 | -22 | G221 |
| B | M | 1500 | 0003 | 19960726 | 20200319 | I | 20200130 | -72 | G221 |
| W | M | 8002 | 0003 | 20190823 | 20190906 | I | 20190906 | -171 | A202 |
| B | M | 8002 | 0003 | 20190822 | 20191018 | I | 20191018 | -210 | A202 |
| W | F | 0600 | 0003 | 20080331 | 20200119 | I | 20191125 | -84 | B221 |
| W | M | 1600 | 0003 | 20191016 | 20200515 | I | 20191125 | -25 | G221 |
| B | M | 0700 | 0003 | 20171005 | 20190723 | I | 20190708 | -120 | G221 |
| W | F | 2300 | 5001 | 20191009 | 20200108 | | 20200108 | -114 | B604 |
| W | M | 0900 | 0003 | 20051024 | 20200701 | I | 20190415 | -159 | G221 |
| B | M | 0300 | 0003 | 20121204 | 20200713 | I | 20200306 | -307 | G221 |
| B | F | 8102 | 0003 | 20190910 | 20191030 | I | 20191030 | -772 | A202 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B | M | 1500 | 0003 | 19930325 | 20200506 | I | 20200316 | -158 | G221 |
| B | M | 8002 | 0003 | 20100708 | 20190722 | I | 20190722 | -488 | A202 |
| B | M | 1500 | 0003 | 20170925 | 20191228 | I | 20190614 | -111 | G221 |
| W | M | 1300 | 0003 | 20100211 | 20191110 | I | 20190730 | -4 | G221 |
| B | M | 1500 | 5409 | 20200108 | 20200723 | | 20200210 | -39 | B603 |
| B | M | 0500 | 0003 | 20030130 | 20210928 | I | 20190703 | -1041 | G221 |
| W | F | 8102 | 0003 | 20190725 | 20190807 | I | 20190807 | -220 | A202 |
| W | M | 6002 | 0003 | 20090220 | 20190723 | I | 20190723 | -397 | A202 |
| B | M | 1200 | 1200 | 20040816 | 20230925 | | 20200427 | -70 | G301 |
| B | M | 8002 | 0003 | 20190718 | 20190819 | I | 20190819 | -554 | A202 |
| B | F | 1600 | 0003 | 20190604 | 20200122 | I | 20190702 | -127 | G221 |
| B | M | 6002 | 0003 | 20190724 | 20190808 | I | 20190808 | -230 | A202 |
| B | M | 1300 | 0003 | 20200305 | 20210208 | I | 20200311 | -59 | G221 |
| B | M | 1500 | 0003 | 20191217 | 20211003 | I | 20200121 | -56 | G221 |
| B | M | 6002 | 0003 | 20191002 | 20191016 | | 20191016 | -52 | A202 |
| W | M | 0600 | 0003 | 20190320 | 20190816 | I | 20190528 | -138 | G221 |
| B | M | 0300 | 0003 | 20190402 | 20190806 | I | 20190426 | -123 | G221 |
| B | M | 1200 | 0003 | 20200316 | 20200528 | I | 20200407 | -19 | G202 |
| B | M | 6002 | 0003 | 20190925 | 20191024 | I | 20191024 | -605 | A202 |
| B | M | 1200 | 1200 | 20090521 | 20200103 | | 20200103 | -139 | B401 |
| B | M | 6002 | 0003 | 20010213 | 20200130 | I | 20200130 | -76 | A202 |
| B | M | 1500 | 0003 | 20190903 | 20200413 | I | 20190917 | -13 | B218 |
| W | M | 1200 | 5428 | 20191028 | 20201128 | | 20191122 | -135 | B603 |
| W | M | 0100 | 0003 | 20160711 | 20200607 | I | 20191223 | -35 | G221 |
| B | M | 1000 | 0003 | 20191203 | 20191229 | I | 20191211 | -211 | G221 |
| B | M | 1700 | 0003 | 19930609 | 20200311 | I | 20200212 | -226 | G221 |
| B | M | 6005 | 0003 | | 19970722 | I | | -531 | A202 |
| B | M | 1300 | 1300 | 20070814 | 20210901 | | 20200513 | -51 | G301 |
| B | M | 6002 | 0003 | 20191210 | 20191230 | I | 20191230 | -47 | A202 |
| W | M | 2400 | 0003 | 20071203 | 20190801 | I | 20190404 | -276 | G221 |
| B | M | 0600 | 0003 | 20200423 | 20200616 | I | 20200504 | -88 | G221 |
| B | M | 1300 | 1300 | 20030908 | 20200401 | | 20200210 | -8 | G301 |
| B | M | 6002 | 0003 | 20020208 | 20190606 | I | 20190606 | -106 | A202 |
| W | M | 6002 | 0003 | 20070620 | 20200407 | I | 20200407 | -104 | A202 |
| B | M | 1000 | 0003 | | 20200922 | I | | -28 | G221 |
| B | M | 0500 | 0500 | 20111021 | 20190917 | | 20190917 | -120 | B101 |
| A | M | 2300 | 0003 | 20190919 | 20200724 | I | 20191014 | -226 | G221 |
| A | M | 0500 | 0003 | 20190411 | 20190506 | I | 20190417 | -47 | G221 |
| W | M | 6002 | 0003 | 19931216 | 20190613 | I | 20190613 | -64 | A202 |
| B | M | 1500 | 0003 | 20190813 | 20200724 | I | 20190903 | -73 | G221 |
| B | M | 1500 | 0003 | 20090922 | 20190815 | I | 20190524 | -161 | G221 |
| B | M | 1700 | 1700 | 20190313 | 20191014 | | 20190520 | -23 | B401 |
| B | M | 6002 | 0003 | 20040406 | 20191003 | I | 20191003 | -628 | A202 |
| B | M | 0500 | 0003 | 20190620 | 20190805 | I | 20190628 | -30 | G202 |
| W | M | 2400 | 2400 | 20190708 | 20251024 | | 20190717 | -549 | G401 |
| W | F | 8102 | 0003 | 20190926 | 20191010 | I | 20191010 | -230 | A202 |
| W | M | 6002 | 0003 | 20191017 | 20191126 | I | 20191126 | -217 | A202 |
| W | M | 6002 | 0003 | 20190918 | 20191018 | I | 20191018 | -166 | A202 |
| B | M | 1800 | 0003 | 20081126 | 20200301 | I | 20190910 | -32 | B221 |
| W | F | 2300 | 0003 | 20200212 | 20200801 | I | 20200415 | -4 | G221 |
| W | F | 0800 | 0003 | 20190328 | 20190918 | I | 20190415 | -64 | B221 |
| B | M | 0400 | 0003 | 20190530 | 20210430 | I | 20190612 | -140 | G221 |
| W | M | 1500 | 0003 | 19980727 | 20190616 | I | 20190425 | -71 | G202 |
| B | M | 1900 | 1900 | 20200304 | 20201201 | | 20200405 | -1419 | B306 |
| W | M | 1500 | 0003 | 20191017 | 20210124 | I | 20191112 | -10 | G221 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| W | M | 0700 | 0003 | 20190515 | 20210319 | I | 20190624 | -35 | G207 |
| W | M | 2400 | 0003 | 20140416 | 20220729 | I | 20200305 | -312 | G221 |
| B | M | 8002 | 0003 | 19920921 | 20200104 | I | 20200104 | -5 | A202 |
| W | M | 1600 | 0003 | 20190225 | 20210225 | I | 20190514 | -615 | G221 |
| W | M | 0200 | 0003 | 20191021 | 20200306 | I | 20191107 | -25 | G207 |
| W | M | 2400 | 0003 | 20190708 | 20200519 | I | 20190809 | -701 | G221 |
| B | M | 6002 | 0003 | 20100429 | 20191009 | I | 20191009 | -270 | A202 |
| B | M | 6002 | 0003 | 20190528 | 20190807 | I | 20190807 | -369 | A202 |
| W | M | 1100 | 0003 | 20190509 | 20200515 | I | 20190719 | -27 | G221 |
| W | M | 0700 | 0003 | 20010117 | 20200717 | I | 20190607 | -25 | G221 |
| W | F | 1900 | 0003 | 20080605 | 20210107 | I | 20200319 | -6 | G221 |
| W | F | 1500 | 0003 | 20191210 | 20200419 | I | 20191227 | -195 | G221 |
| B | M | 0300 | 0003 | 20190430 | 20200316 | I | 20190509 | -49 | G221 |
| B | M | 1500 | 0003 | 20140924 | 20210903 | I | 20200210 | -113 | G221 |
| W | M | 0600 | 0003 | 20190311 | 20190509 | I | 20190405 | -59 | G221 |
| B | M | 0700 | 0003 | 20200305 | 20200330 | I | 20200316 | -113 | G221 |
| W | M | 1200 | 0003 | 20050620 | 20200904 | I | 20200310 | -82 | G221 |
| W | F | 1700 | 1700 | 20190515 | 20190921 | | 20190627 | -109 | B306 |
| W | M | 1900 | 5432 | 20190910 | 20191213 | | 20191004 | -23 | B603 |
| B | M | 1500 | 1500 | 20191029 | 20200109 | | 20191104 | -46 | B306 |
| W | M | 8002 | 0003 | 20110407 | 20191010 | I | 20191010 | -234 | A202 |
| B | M | 1300 | 5436 | 20110110 | 20200513 | | 20200513 | -169 | B603 |
| W | M | 2500 | 0003 | 20010326 | 20201113 | I | 20190516 | -87 | G221 |
| W | M | 6002 | 0003 | 20190619 | 20190716 | I | 20190716 | -280 | A202 |
| W | F | 2300 | 0003 | 20071004 | 20210101 | I | 20191115 | -45 | G202 |
| W | F | 0600 | 0003 | 20190501 | 20200303 | I | 20190531 | -35 | G221 |
| B | M | 1000 | 0003 | 19990126 | 20200115 | I | 20200113 | -88 | G221 |
| W | M | 0100 | 0003 | 20191118 | 20200507 | I | 20191205 | -303 | G221 |
| B | M | 6002 | 0003 | 20190522 | 20190603 | I | 20190603 | -108 | A202 |
| B | M | 8002 | 0003 | 20200205 | 20200218 | I | 20200218 | -326 | A202 |
| B | M | 1500 | 0003 | 19930625 | 20201030 | I | 20200324 | -13 | G221 |
| B | M | 0300 | 0300 | 20190709 | 20200125 | | 20190910 | -1013 | B306 |
| B | M | 0300 | 0003 | 20191022 | 20210305 | I | 20191114 | -76 | G221 |
| W | F | 1500 | 0003 | 20190730 | 20200501 | I | 20190819 | -21 | G221 |
| B | M | 0100 | 0003 | 20190320 | 20190928 | I | 20190412 | -46 | G221 |
| B | M | 1000 | 0003 | 20191021 | 20210505 | I | 20191107 | -150 | G221 |
| W | F | 6613 | 6613 | | LIFE | | | -12 | A411 |
| W | M | 6002 | 0003 | 20190221 | 20190415 | I | 20190415 | -179 | A202 |
| B | F | 1300 | 0003 | 20200303 | 20200802 | I | 20200306 | -85 | G221 |
| B | M | 6002 | 0003 | 20190207 | 20190624 | I | 20190624 | -686 | A202 |
| W | M | 0500 | 0003 | | 20200303 | I | | -57 | B202 |
| W | M | 1800 | 1800 | 20190403 | 20190423 | | 20190423 | -350 | G322 |
| W | M | 0600 | 0003 | 20160825 | 20200516 | I | 20191113 | -10 | G221 |
| W | F | 1500 | 0003 | 20070619 | 20200815 | I | 20190722 | -57 | G221 |
| B | M | 2300 | 5452 | 20170320 | 20200827 | | 20200827 | -52 | S603 |
| B | M | 0700 | 0700 | 19980317 | 20210228 | | 20200407 | -36 | B653 |
| W | M | 1200 | 0003 | 19970528 | 20200718 | I | 20191230 | -15 | G221 |
| B | M | 6002 | 0003 | 20190828 | 20191011 | I | 20191011 | -127 | A202 |
| W | F | 0300 | 0003 | 20190314 | 20190827 | I | 20190415 | -32 | G221 |
| W | F | 2400 | 0003 | 20140918 | 20210901 | I | 20200116 | -74 | G221 |
| W | M | 6002 | 0003 | 20190703 | 20190724 | I | 20190724 | -775 | A202 |
| B | M | 2500 | 0003 | 20031125 | 20191225 | I | 20190607 | -28 | G221 |
| W | M | 1600 | 0003 | | 20190829 | I | | -4854 | P202 |
| W | M | 1100 | 0003 | 20191029 | 20210412 | I | 20191104 | -127 | G221 |
| W | M | 0100 | 0003 | 19921104 | 20200821 | I | 20190826 | -26 | G221 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| B | M | 0300 | 0003 | 20171019 | 20200426 | I | 20190605 | -14 | | G221 |
| W | M | 8002 | 0003 | 20101027 | 20190821 | I | 20190821 | -345 | | A202 |
| B | M | 6002 | 0003 | 20191206 | 20200128 | I | 20200128 | -233 | | A202 |
| W | M | 8002 | 0003 | 19950405 | 20191119 | I | 20191119 | -141 | | A202 |
| B | M | 0500 | 0003 | 20020307 | 20191101 | I | 20190614 | -163 | | G221 |
| B | M | 0300 | 0003 | 20190812 | 20200715 | I | 20190822 | -123 | | G221 |
| B | M | 1500 | 0003 | 20110421 | 20200822 | I | 20200210 | -17 | | G221 |
| B | M | 1300 | 1300 | 20110513 | 20220613 | | 20190725 | -187 | | G301 |
| W | F | 2300 | 0003 | 20190606 | 20200122 | I | 20190619 | -8 | | G221 |
| B | M | 0500 | 0003 | 20190516 | 20200811 | I | 20190523 | -22 | | G202 |
| W | M | 1300 | 0003 | 19991026 | 20200519 | I | 20200213 | -18 | | G221 |
| B | M | 2500 | 0003 | 20200302 | 20200402 | I | 20200305 | -45 | | G221 |
| B | M | 6002 | 0003 | 20170615 | 20200108 | I | 20200108 | -2 | | A202 |
| B | F | 8102 | 0003 | 20190627 | 20190726 | I | 20190726 | -176 | | A202 |
| B | M | 1900 | 1900 | 20190624 | 20220404 | | 20190624 | -172 | | B306 |
| W | F | 0900 | 0003 | 20190903 | 20191023 | I | 20191023 | -27 | | B221 |
| B | M | 0300 | 0003 | 20191021 | 20201122 | I | 20191106 | -77 | | G221 |
| B | F | 0300 | 0003 | 20190923 | 20200608 | I | 20191106 | -8 | | B221 |
| B | M | 1300 | 0003 | 20151211 | 20191108 | I | 20191011 | -1 | | G221 |
| W | M | 1500 | 0003 | 20190716 | 20200218 | I | 20190722 | -21 | | G221 |
| B | M | 1600 | 0003 | 20190516 | 20190810 | I | 20190806 | -77 | | G221 |
| W | M | 6002 | 0003 | 20200213 | 20200302 | I | 20200302 | -775 | | A202 |
| B | M | 1300 | 0003 | 20090508 | 20211209 | I | 20190627 | -281 | | G202 |
| W | M | 1900 | 0003 | 20191114 | 20200525 | I | 20191125 | -43 | | G221 |
| B | M | 0300 | 0003 | 19931201 | 20200507 | I | 20191003 | -5 | | G221 |
| W | M | 1800 | 0003 | 20191003 | 20210914 | I | 20191030 | -1 | | B207 |
| W | F | 1600 | 0003 | 20200309 | 20200905 | I | 20200327 | -58 | | G221 |
| W | M | 0200 | 0003 | 20200210 | 20200527 | I | 20200227 | -30 | | G221 |
| W | M | 1500 | 0003 | 20190716 | 20200302 | I | 20190722 | -7 | | G221 |
| W | M | 8002 | 0003 | 20010722 | 20190522 | I | 20190522 | -330 | | A202 |
| W | F | 8102 | 0003 | 20191122 | 20191206 | I | 20191206 | -333 | | A202 |
| B | M | 1300 | 0003 | 20200206 | 20200504 | I | 20200504 | -88 | | B207 |
| W | M | 1800 | 0003 | 20200206 | 20210121 | I | 20200218 | -4 | | G207 |
| B | M | 0700 | 0003 | 19930701 | 20191208 | I | 20190610 | -46 | | G221 |
| W | M | 1600 | 1600 | 20200206 | 20210121 | | 20200313 | -123 | | B101 |
| B | M | 1700 | 0003 | 20130109 | 20200107 | I | 20190415 | -219 | | G221 |
| B | M | 0500 | 0003 | 20190912 | 20191123 | I | 20190925 | -238 | | G221 |
| B | M | 1300 | 0003 | | | 20190731 | I | | -204 | | P202 |
| W | M | 1600 | 0003 | 20070108 | 20191030 | I | 20190429 | -32 | | B202 |
| W | M | 6002 | 0003 | 20160422 | 20200320 | I | 20200320 | -350 | | A202 |
| B | M | 0300 | 0003 | 20191120 | 20201015 | I | 20191205 | -144 | | G221 |
| B | M | 1000 | 5492 | 20200113 | 20230128 | | 20200408 | -76 | | G603 |
| W | F | 1000 | 0003 | 20171107 | 20191127 | I | 20190625 | -21 | | B221 |
| W | M | 2300 | 2300 | 20101201 | 20220518 | | 20200512 | -8 | | G653 |
| W | M | 0600 | 0003 | 20000510 | 20210611 | I | 20191205 | -121 | | G221 |
| B | M | 0700 | 0003 | 20190408 | 20190726 | I | 20190424 | -127 | | G221 |
| W | M | 6002 | 0003 | 20191211 | 20200108 | I | 20200108 | -68 | | A202 |
| B | M | 0300 | 0003 | 20190322 | 20200702 | I | 20190401 | -159 | | G221 |
| B | F | 0100 | 0100 | 20200212 | 20200303 | | 20200303 | -366 | | B101 |
| W | M | 1000 | 0003 | 20100901 | 20190905 | I | 20190719 | -1 | | G202 |
| W | M | 1000 | 5752 | 20190306 | 20240220 | | 20190418 | -50 | | G614 |
| B | M | 0300 | 0003 | 20151215 | 20200310 | I | 20190822 | -193 | | G221 |
| W | M | 1000 | 0003 | 20130808 | 20200211 | I | 20190425 | -83 | | G221 |
| W | F | 8102 | 0003 | 20191216 | 20200507 | I | 20200507 | -56 | | A202 |
| W | M | 1000 | 0003 | 20190625 | 20190921 | I | 20190711 | -30 | | B207 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B | M | 6002 | 0003 | 20071019 | 20200521 | I | 20200521 | -485 | A202 |
| B | M | 0700 | 0003 | 20021216 | 20201027 | I | 20191017 | -84 | G221 |
| B | M | 1100 | 0003 | 19990216 | 20200504 | I | 20191205 | -102 | G207 |
| W | F | 8102 | 0003 | 20191104 | 20200124 | I | 20200124 | -131 | A202 |
| B | M | 1600 | 0003 | 20190920 | 20200421 | I | 20191017 | -22 | G221 |
| W | M | 2000 | 5725 | 20190822 | 20250908 | | 20190903 | -167 | G403 |
| W | M | 0300 | 0300 | 20200213 | 20200224 | | 20200224 | -100 | S308 |
| W | M | 0600 | 0003 | 19920313 | 20200623 | I | 20190401 | -2 | G221 |
| W | M | 1500 | 0003 | 20190618 | 20190716 | I | 20190625 | -89 | B218 |
| B | M | 1300 | 0003 | | 20191118 | I | | -788 | P201 |
| B | F | 0100 | 0003 | 20190403 | 20190829 | I | 20190423 | -207 | B221 |
| W | M | 0200 | 0003 | 20190912 | 20200320 | I | 20191004 | -357 | G221 |
| B | M | 6002 | 0003 | 20120227 | 20190604 | I | 20190604 | -38 | A202 |
| B | M | 0800 | 5725 | 20190809 | 20200329 | | 20190904 | -4 | G308 |
| B | M | 1500 | 0003 | 20200109 | 20211118 | I | 20200210 | -33 | G221 |
| W | F | 0700 | 0003 | 20190808 | 20200826 | I | 20191127 | -91 | G207 |
| B | F | 1700 | 0003 | 20090401 | 20190726 | I | 20190726 | -197 | B221 |
| B | M | 1300 | 0003 | 20190625 | 20190628 | I | 20190628 | -784 | B221 |
| W | M | 0100 | 0003 | 20190903 | 20200416 | I | 20191002 | -248 | G221 |
| W | F | 1000 | 0003 | 20200115 | 20200613 | I | 20200331 | -42 | G221 |
| W | M | 1100 | 0003 | 20060424 | 20201208 | I | 20200504 | -28 | G221 |
| W | M | 1600 | 1600 | 20191204 | 20200627 | | 20200106 | -31 | B306 |
| B | M | 6002 | 0003 | 20101109 | 20190924 | I | 20190924 | -137 | A202 |
| W | M | 6002 | 0003 | 20190923 | 20200221 | I | 20200221 | -66 | A202 |
| W | M | 0700 | 0700 | 20190516 | 20191001 | | 20190605 | -101 | B653 |
| B | M | 0300 | 0300 | 20191114 | 20191203 | | 20191203 | -200 | B401 |
| B | M | 6002 | 0003 | 20200108 | 20200124 | I | 20200124 | -76 | A202 |
| W | M | 0600 | 0600 | 20200507 | 20200512 | | 20200512 | -69 | B401 |
| B | M | 1500 | 0003 | 19950328 | 20210901 | I | 20200330 | -156 | G221 |
| B | M | 8002 | 0003 | 20190613 | 20191114 | I | 20191114 | -83 | A202 |
| B | M | 1700 | 0003 | 19980211 | 20200324 | I | 20190911 | -7 | G221 |
| B | M | 1200 | 0003 | 20190227 | 20201001 | I | 20200317 | -213 | G221 |
| B | M | 0300 | 0003 | 20200211 | 20200622 | I | 20200309 | -925 | G221 |
| B | M | 0600 | 0600 | 20050620 | 20200122 | | 20200122 | -287 | B653 |
| B | M | 6002 | 0003 | 20010629 | 20200117 | I | 20200117 | -3747 | A202 |
| W | M | 6002 | 0003 | 20190703 | 20190730 | I | 20190730 | -74 | A202 |
| B | M | 0700 | 0003 | 19990308 | 20221204 | I | 20200325 | -191 | G221 |
| W | F | 1500 | 0003 | 20200228 | 20200710 | I | 20200323 | -4 | G221 |
| B | M | 6002 | 0003 | 20031209 | 20190612 | I | 20190612 | -135 | A202 |
| W | M | 2300 | 2300 | 20140421 | 20220125 | | 20200417 | -367 | G301 |
| B | M | 0700 | 0003 | 20190624 | 20190802 | I | 20190802 | -924 | B208 |
| B | M | 2300 | 0003 | 20191216 | 20200728 | I | 20200115 | -230 | G221 |
| W | M | 1100 | 0003 | 20191016 | 20200501 | I | 20191115 | -26 | G221 |
| B | M | 8002 | 0003 | 20010905 | 20200227 | I | 20200227 | -442 | A202 |
| B | M | 6002 | 0003 | 20190910 | 20190925 | I | 20190925 | -1304 | A202 |
| B | M | 1300 | 1300 | 20111214 | 20220717 | | 20190624 | -73 | G308 |
| B | M | 2500 | 0003 | 20190725 | 20211226 | I | 20190808 | -221 | G221 |
| W | F | 2400 | 0003 | 20200106 | 20201002 | I | 20200131 | -65 | G221 |
| W | M | 2400 | 2400 | 20191022 | 20191108 | | 20191108 | -311 | B401 |
| W | M | 1600 | 0003 | 20190418 | 20200608 | I | 20190614 | -183 | G221 |
| W | F | 0500 | 0003 | 20170901 | 20220901 | I | 20191015 | -124 | G221 |
| W | M | 0200 | 0003 | 20191203 | 20191227 | I | 20191227 | -1183 | I200 |
| W | F | 1300 | 0003 | 20191209 | 20200316 | I | 20191220 | -103 | G221 |
| B | M | 8002 | 0003 | 20041012 | 20200325 | I | 20200325 | -138 | A202 |
| W | M | 1800 | 0003 | 20130104 | 20200323 | I | 20190417 | -168 | G221 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W | M | 0100 | 0003 | 20180518 | 20190517 | I | 20190426 | -26 | | G221 |
| B | F | 0300 | 0300 | 20190903 | 20200101 | | 20190917 | -17 | | B653 |
| W | F | 1600 | 0003 | 20191003 | 20191129 | I | 20191009 | -21 | | G221 |
| W | F | 8102 | 0003 | 20190821 | 20200109 | I | 20191007 | -418 | | A202 |
| W | M | 0700 | 0003 | 20171031 | 20200706 | I | 20200103 | -37 | | G221 |
| W | M | 1200 | 0003 | 20200211 | 20200704 | I | 20200304 | -37 | | G221 |
| W | F | 0700 | 0700 | 20191202 | 20220519 | | 20191220 | -27 | | G301 |
| W | M | 0600 | 0003 | 20100616 | 20200918 | I | 20190823 | -70 | | G221 |
| W | M | 1100 | 0003 | 20190417 | 20190927 | I | 20190508 | -74 | | B221 |
| B | M | 1500 | 0003 | 20200428 | 20210309 | I | 20200512 | -38 | | G221 |
| B | M | 1500 | 0003 | 20190918 | 20191014 | I | 20191014 | -71 | | B221 |
| W | M | 1600 | 0003 | 19951023 | 20200728 | I | 20200313 | -18 | | B221 |
| B | M | 0100 | 0003 | 20040503 | 20201101 | I | 20200430 | -234 | | G207 |
| W | M | 1600 | 1600 | 20010322 | 20200205 | | 20191108 | -131 | | G301 |
| B | M | 0700 | 0003 | 20091118 | 20191119 | I | 20190529 | -49 | | G221 |
| W | M | 1200 | 0003 | 20190416 | 20191022 | I | 20190506 | -48 | | G221 |
| W | M | 1900 | 1900 | 20191003 | 20200416 | | 20191108 | -41 | | B306 |
| B | M | 0300 | 0300 | 20200110 | 20230208 | | 20200128 | -62 | | G308 |
| B | M | 6002 | 0003 | 20190808 | 20190909 | I | 20190909 | -194 | | A202 |
| W | M | 2400 | 0003 | 20191022 | 20210103 | I | 20191113 | -157 | | G221 |
| W | F | 8102 | 0003 | 20190315 | 20190411 | I | 20190411 | -74 | | A202 |
| B | M | 1300 | 0003 | 20111004 | 20191214 | I | 20190816 | -1 | | G221 |
| W | M | 0700 | 0700 | 20191003 | 20191014 | | 20191014 | -123 | | B308 |
| B | M | 1200 | 0003 | 20200131 | 20201230 | I | 20200221 | -64 | | G202 |
| W | M | 0700 | 0003 | 20190719 | 20200114 | I | 20190730 | -19 | | G221 |
| W | F | 8102 | 0003 | 20200122 | 20200211 | I | 20200211 | -329 | | A202 |
| B | M | 2300 | 0003 | 20200203 | 20201210 | I | 20200313 | -227 | | G202 |
| B | M | 0300 | 0003 | 20190424 | 20200625 | I | 20190515 | -46 | | G221 |
| B | M | 1500 | 0003 | 19940428 | 20200512 | I | 20190618 | -121 | | G221 |
| B | M | 8002 | 0003 | 19980706 | 20190403 | I | 20190403 | -456 | | A202 |
| B | M | 2400 | 0003 | | | 20191216 | I | | -231 | | P202 |
| W | M | 0200 | 0003 | 20030630 | 20201219 | I | 20200819 | -1 | | G221 |
| B | M | 1300 | 1300 | 20191009 | 20200112 | | 20191029 | -64 | | G301 |
| W | M | 6002 | 0003 | 20190627 | 20190829 | I | 20190829 | -59 | | A202 |
| B | M | 1500 | 1500 | 20200302 | 20200812 | | 20200320 | -74 | | B306 |
| B | M | 6009 | 5744 | | | 20200813 | | | -83 | | A303 |
| B | M | 0600 | 0600 | 20190820 | 20200128 | | 20190927 | -84 | | B306 |
| W | M | 2500 | 2500 | 20200127 | 20200130 | | 20200130 | -62 | | B308 |
| B | M | 1500 | 0003 | 20090401 | 20200228 | I | 20190930 | -44 | | G221 |
| B | M | 6002 | 0003 | 20121205 | 20190520 | I | 20190520 | -39 | | A202 |
| B | M | 0700 | 5401 | 20040126 | 20190911 | | 20190911 | -1 | | B603 |
| W | M | 2300 | 0003 | 20200423 | 20201111 | I | 20200513 | -48 | | G221 |
| W | F | 2300 | 0003 | 20191202 | 20191210 | I | 20191210 | -966 | | B221 |
| W | M | 1000 | 0003 | 20191204 | 20200324 | I | 20200113 | -126 | | G221 |
| W | M | 1600 | 0003 | 20060829 | 20191123 | I | 20190702 | -81 | | G221 |
| W | M | 0700 | 0003 | 20200305 | 20201010 | I | 20200316 | -19 | | G221 |
| W | F | 0800 | 0800 | 20190919 | 20191225 | | 20191010 | -207 | | B308 |
| W | M | 6002 | 0003 | 20140721 | 20190926 | I | 20190926 | -474 | | A202 |
| W | M | 2500 | 0003 | 20190426 | 20191106 | I | 20190521 | -162 | | G221 |
| W | M | 1500 | 1500 | 20191023 | 20191108 | | 20191108 | -8 | | B101 |
| W | F | 0700 | 0003 | 20200123 | 20200612 | I | 20200203 | -55 | | G221 |
| W | M | 0600 | 0003 | 20050429 | 20200413 | I | 20190828 | -9 | | G221 |
| B | M | 1000 | 5431 | 20200107 | 20200805 | | 20200116 | -25 | | B654 |
| B | M | 6002 | 0003 | 20170413 | 20190808 | I | 20190808 | -429 | | A202 |
| B | M | 0300 | 0003 | 20190612 | 20220121 | I | 20190628 | -163 | | G221 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B | M | 8002 | 0003 | 20190917 | 20191021 | I | 20191021 | -515 | A202 |
| W | M | 0700 | 0700 | 20200507 | 20200518 |   | 20200518 | -244 | B101 |
| W | M | 8002 | 0003 | 20190724 | 20190813 | I | 20190813 | -267 | A202 |
| W | M | 1700 | 1700 | 20200108 | 20201106 |   | 20200515 | -171 | I100 |
| W | M | 1200 | 1200 | 20190930 | 20191027 |   | 20191016 | -327 | B105 |
| W | F | 1500 | 0003 | 20190625 | 20200809 | I | 20190710 | -63 | G221 |
| B | M | 1200 | 1200 | 20120629 | 20200208 |   | 20190815 | -61 | B653 |
| W | M | 0600 | 0003 | 20200213 | 20210423 | I | 20200304 | -37 | G221 |
| W | M | 6002 | 0003 | 20190620 | 20190627 | I | 20190627 | -180 | A202 |
| B | F | 1300 | 5426 | 20200206 | 20200326 |   | 20200326 | -310 | B603 |
| W | M | 1600 | 0003 | 20200326 | 20201105 | I | 20200402 | -14 | G221 |
| B | M | 0300 | 0003 | 20080804 | 20200228 | I | 20200110 | -638 | G221 |
| B | M | 6002 | 0003 | 19970408 | 20190719 | I | 20190719 | -298 | A202 |
| B | M | 1000 | 0003 | 20191209 | 20200702 | I | 20200213 | -31 | G221 |
| B | M | 1500 | 0003 | 20090218 | 20200104 | I | 20190723 | -45 | G221 |
| W | M | 0600 | 0003 | 20151110 | 20200624 | I | 20190522 | -1148 | B221 |
| W | M | 0200 | 0003 | 20150302 | 20201001 | I | 20200317 | -35 | G207 |
| W | F | 8102 | 0003 | 20190131 | 20190809 | I | 20190809 | -49 | A202 |
| B | M | 1600 | 0003 | 20180322 | 20200705 | I | 20190604 | -141 | G221 |
| W | M | 0700 | 0003 | 20090512 | 20191210 | I | 20190827 | -80 | G221 |
| W | M | 1000 | 0003 | 20140114 | 20200130 | I | 20190808 | -5 | B221 |
| B | M | 8002 | 0003 | 20140806 | 20190814 | I | 20190814 | -584 | A202 |
| B | M | 1800 | 0003 | 20010216 | 20200510 | I | 20190912 | -156 | G221 |
| W | M | 1700 | 1700 | 20190717 | 20200123 |   | 20190820 | -47 | B306 |
| W | M | 1500 | 0003 | 20190620 | 20200125 | I | 20190715 | -18 | B221 |
| W | M | 2400 | 2400 | 20190508 | 20211212 |   | 20190614 | -151 | B306 |
| B | M | 0300 | 0003 | 20050815 | 20200914 | I | 20200226 | -45 | G221 |
| B | M | 1300 | 0003 | 20190507 | 20200616 | I | 20190529 | -70 | G221 |
| B | M | 1500 | 0003 | 20150316 | 20210607 | I | 20200330 | -196 | G221 |
| W | M | 1000 | 0003 | 20151007 | 20191024 | I | 20190424 | -36 | G221 |
| B | M | 1200 | 1200 | 20191001 | 20191212 |   | 20191024 | -248 | B101 |
| B | M | 0700 | 0700 | 20200513 | 20200527 |   | 20200527 | -622 | B308 |
| B | F | 1500 | 0003 | 20191105 | 20200122 | I | 20191205 | -61 | G221 |
| W | F | 2500 | 0003 | 20110809 | 20200325 | I | 20190827 | -15 | G221 |
| B | F | 0600 | 0003 | 20030609 | 20190507 | I | 20190507 | -22 | B207 |
| W | M | 6002 | 0003 | 20120525 | 20200213 | I | 20200213 | -171 | A202 |
| W | F | 2300 | 0004 | 20190710 | 20190820 | I | 20190820 | -125 | B205 |
| B | M | 1500 | 0003 | 19980616 | 20201201 | I | 20190614 | -136 | G221 |
| B | M | 6002 | 0003 | 20190730 | 20190830 | I | 20190830 | -123 | A202 |
| B | M | 1600 | 1600 | 20050203 | 20191108 |   | 20190429 | -23 | B306 |
| W | F | 1600 | 1600 | 20190919 | 20191016 |   | 20191016 | -152 | B653 |
| B | M | 1200 | 1200 | 20190514 | 20191224 |   | 20190605 | -14 | B306 |
| W | F | 0200 | 0003 | 20190404 | 20190516 | I | 20190423 | -53 | G221 |
| B | M | 1100 | 1100 | 20200303 | 20200429 |   | 20200320 | -35 | B306 |
| B | M | 0100 | 0003 | 20020816 | 20191220 | I | 20190731 | -205 | G221 |
| W | M | 0400 | 5001 | 20191218 | 20210325 |   | 20200110 | -10 | B604 |
| B | M | 1700 | 1700 | 20080701 | 20200108 |   | 20200108 | -175 | B306 |
| B | M | 1500 | 1500 | 20200218 | 20200516 |   | 20200302 | -28 | B306 |
| W | M | 1600 | 1600 | 20190813 | 20200301 |   | 20190912 | -53 | B101 |
| B | M | 1900 | 0003 | 20161004 | 20191226 | I | 20190220 | -44 | B221 |
| B | M | 6002 | 0700 | 20191016 | 20191108 | I | 20191108 | -376 | A202 |
| W | M | 0300 | 0300 | 19810416 | LIFE |   | 20191029 | -105 | P401 |
| B | M | 1300 | 0003 | 20131122 | 20200515 | I | 20190506 | -84 | G221 |
| B | M | 1900 | 5424 | 20200109 | 20200204 |   | 20200204 | -190 | B603 |
| B | M | 6108 | 0003 | 20191119 | 20200108 | I | 20200108 | -99 | A202 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B | F | 8102 | 0003 | 20190621 | 20191105 | I | 20191105 | -80 | A202 |
| B | M | 6002 | 0003 | 20091006 | 20200327 | I | 20200327 | -474 | A202 |
| W | M | 6002 | 0003 | 20191016 | 20191125 | I | 20191125 | -237 | A202 |
| B | F | 8102 | 0003 | 20191003 | 20191015 | I | 20191015 | -371 | A202 |
| W | M | 1000 | 0003 | 20190523 | 20191213 | I | 20190613 | -86 | G202 |
| W | M | 2300 | 0003 | 20190624 | 20201001 | I | 20190808 | -144 | G221 |
| B | M | 6002 | 0003 | 20200212 | 20200302 | I | 20200302 | -73 | A202 |
| B | M | 1000 | 1000 | 19950810 | 20200511 | | 20200505 | -197 | B306 |
| B | M | 0500 | 0003 | 20170903 | 20200901 | I | 20200506 | -14 | G221 |
| B | M | 0500 | 0500 | 19910520 | 20260911 | | 20191122 | -6633 | G301 |
| B | M | 1500 | 0003 | 20180509 | 20200507 | I | 20191125 | -347 | G221 |
| W | F | 1100 | 0003 | 20180412 | 20200224 | I | 20191220 | -108 | G221 |
| B | M | 2300 | 0003 | 20140915 | 20191122 | I | 20190723 | -21 | G221 |
| B | F | 1100 | 0003 | 20170522 | 20200905 | I | 20200130 | -3 | G221 |
| W | M | 1100 | 0003 | 20110816 | 20200617 | I | 20200421 | -27 | G221 |
| W | F | 1800 | 0003 | 20190904 | 20210428 | I | 20190919 | -36 | G221 |
| W | M | 0005 | 0003 | 20030915 | 20191016 | I | 20191016 | -98 | E202 |
| W | M | 1100 | 0003 | 19980821 | 20201123 | I | 20191105 | -16 | G221 |
| W | M | 0600 | 5430 | 20190906 | 20200302 | | 20191031 | -58 | B603 |
| W | M | 0300 | 0003 | 20200127 | 20200604 | I | 20200205 | -107 | G221 |
| W | M | 0200 | 0003 | 20180116 | 20200128 | I | 20200128 | -158 | B221 |
| W | F | 0700 | 0003 | 20041025 | 20200528 | I | 20191025 | -10 | B207 |
| W | M | 2300 | 0003 | 20190605 | 20220803 | I | 20190605 | -32 | G221 |
| B | F | 8102 | 0003 | 20061220 | 20190624 | I | 20190624 | -120 | A202 |
| W | M | 0200 | 0003 | 20150914 | 20200709 | I | 20200122 | -52 | G221 |
| W | M | 0300 | 0300 | 20190806 | 20191211 | | 20190905 | -31 | B401 |
| B | M | 1300 | 1300 | 19931117 | 20200205 | | 20190822 | -16 | G653 |
| W | M | 1500 | 5710 | 20200415 | 20200501 | | 20200501 | -16 | B403 |
| B | F | 8102 | 0003 | 20191015 | 20191017 | I | 20191017 | -14 | A202 |
| B | M | 1000 | 1000 | 20100106 | 20200313 | | 20200122 | -120 | B306 |
| W | F | 0200 | 0003 | 20110111 | 20200512 | I | 20191015 | -246 | G207 |
| B | M | 6002 | 0003 | 20190918 | 20191017 | I | 20191017 | -1956 | A202 |
| W | F | 0800 | 0003 | 20190725 | 20191213 | I | 20191010 | -96 | B221 |
| W | M | 8002 | 0003 | 20200311 | 20200331 | I | 20200331 | -50 | A202 |
| W | M | 1300 | 0003 | 20190404 | 20190908 | I | 20190503 | -20 | G221 |
| B | M | 1500 | 0003 | 20130528 | 20201210 | I | 20200317 | -84 | G221 |
| W | M | 0400 | 0003 | 19981202 | 20210407 | I | 20200218 | -50 | G221 |
| B | F | 8102 | 0003 | 20190919 | 20191008 | I | 20191008 | -77 | A202 |
| B | M | 1100 | 0003 | 19901005 | 20200209 | I | 20190725 | -106 | G221 |
| W | F | 2300 | 0003 | 20070111 | 20230121 | I | 20200304 | -198 | G221 |
| W | M | 1600 | 1600 | 20190328 | 20190508 | | 20190508 | -385 | B653 |
| B | F | 0300 | 0003 | 20160503 | 20211123 | I | 20200212 | -134 | B201 |
| B | M | 2400 | 0003 | 19940909 | 20200106 | I | 20191125 | -183 | G221 |
| W | M | 1500 | 0003 | 20190327 | 20191004 | I | 20190507 | -47 | B202 |
| W | M | 1500 | 1500 | 20200107 | 20200121 | | 20200121 | -317 | B101 |
| W | M | 0600 | 0003 | 20190812 | 20200213 | I | 20190926 | -53 | G221 |
| W | M | 1500 | 0003 | 20200206 | 20210124 | I | 20200309 | -1 | G221 |
| B | M | 0300 | 0003 | 20170907 | 20191029 | I | 20190523 | -136 | B202 |
| W | F | 8102 | 0003 | 20090126 | 20200130 | I | 20200130 | -353 | A202 |
| W | F | 0500 | 0003 | 20080512 | 20190629 | I | 20190416 | -37 | G202 |
| W | F | 1300 | 1300 | 20190404 | 20191214 | | 20190417 | -49 | G653 |
| W | F | 0200 | 0003 | 20160621 | 20200719 | I | 20190703 | -3 | G207 |
| W | M | 0700 | 0003 | 20200504 | 20200512 | I | 20200512 | -100 | B221 |
| W | M | 1700 | 0003 | 20190911 | 20200215 | I | 20191017 | -24 | G221 |
| W | F | 0300 | 0003 | 20190820 | 20191026 | I | 20190916 | -234 | G221 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W | F | 8102 | 0003 | 20190424 | 20190510 | I | 20190510 | -137 | | A202 |
| W | F | 8102 | 0003 | 20190726 | 20190729 | I | 20190729 | -122 | | A202 |
| B | M | 0300 | 0003 | 20190911 | 20200112 | I | 20190926 | -352 | | G221 |
| W | M | 6108 | 0003 | 20121113 | 20191017 | I | 20191017 | -194 | | A202 |
| W | M | 0100 | 0003 | 20190621 | 20190725 | I | 20190701 | -83 | | B221 |
| B | M | 6002 | 0003 | 20190820 | 20190913 | I | 20190913 | -180 | | A202 |
| B | M | 1000 | 0003 | 20200116 | 20200425 | I | 20200220 | -374 | | G221 |
| W | M | 1000 | 0003 | 20120131 | 20200102 | I | 20190802 | -186 | | B207 |
| W | F | 0100 | 0003 | 20170308 | 20200627 | I | 20191024 | -28 | | G221 |
| B | M | 0005 | 0003 | 20190612 | 20190627 | | 20190627 | -739 | | E202 |
| B | M | 1300 | 1300 | 20190328 | 20200918 | | 20200323 | -9 | | G308 |
| W | M | 0100 | 0003 | 20190422 | 20190913 | I | 20190614 | -53 | | B221 |
| B | M | 2400 | 0003 | 20191104 | 20191208 | I | 20191204 | -202 | | G221 |
| B | M | 0800 | 0003 | 20050426 | 20220715 | I | 20200211 | -28 | | G221 |
| B | M | 1700 | 5491 | 20190530 | 20200621 | | 20190819 | -87 | | B603 |
| B | M | 1900 | 1900 | 20090902 | 20190726 | | 20190726 | -288 | | B401 |
| W | M | 0800 | 0800 | 20120430 | 20230822 | | 20190425 | -1153 | | G401 |
| B | M | 8002 | 0003 | | 20210117 | I | | -36 | | A202 |
| W | M | 6002 | 0003 | 20190926 | 20191029 | I | 20191029 | -13 | | A202 |
| W | F | 0100 | 0100 | 20190708 | 20201115 | | 20200123 | -382 | | B306 |
| B | M | 0300 | 0003 | 20011005 | 20210127 | I | 20190813 | -46 | | G221 |
| B | M | 1300 | 5436 | 20190327 | 20190403 | | 20190403 | -120 | | B603 |
| B | M | 6002 | 0003 | 20190919 | 20191008 | I | 20191008 | -26 | | A202 |
| B | M | 1800 | 0003 | 20191030 | 20200621 | I | 20191126 | -260 | | G221 |
| W | F | 0800 | 0003 | 20190521 | 20191207 | I | 20190614 | -33 | | G221 |
| B | M | 0600 | 0003 | 20190403 | 20190919 | I | 20190501 | -65 | | G221 |
| B | M | 6002 | 0003 | 20191203 | 20191218 | I | 20191218 | -438 | | A202 |
| W | M | 2300 | 0003 | 19961205 | 20210123 | I | 20200305 | -15 | | G221 |
| B | M | 1500 | 0003 | 20110920 | 20200628 | I | 20190619 | -66 | | G221 |
| B | M | 1900 | 0003 | 20191024 | 20200409 | I | 20191106 | -306 | | G221 |
| W | F | 0700 | 0003 | 20171102 | 20200110 | I | 20190911 | -103 | | G221 |
| W | M | 0200 | 0003 | 20140430 | 20230812 | I | 20200122 | -186 | | G205 |
| B | M | 6400 | 6400 | | LIFE | | | -266 | | A401 |
| B | M | 0500 | 0003 | 20190805 | 20200323 | I | 20190816 | -6 | | G221 |
| W | F | 8102 | 0003 | 20190919 | 20191010 | I | 20191010 | -279 | | A202 |
| W | M | 6002 | 0003 | 20100319 | 20200903 | I | 20200903 | -52 | | A202 |
| W | M | 0200 | 0003 | 20120719 | 20190625 | I | 20190510 | -53 | | G221 |
| B | M | 0500 | 0003 | | 20190731 | I | | -3566 | | P202 |
| W | F | 0200 | 0003 | 20190506 | 20191107 | I | 20190522 | -5 | | B207 |
| B | M | 2500 | 0003 | 20190523 | 20200819 | I | 20190822 | -39 | | G221 |
| W | F | 2400 | 0003 | 19970428 | 20201014 | I | 20200103 | -165 | | G221 |
| B | M | 6002 | 0003 | 20200130 | 20200213 | I | 20200213 | -206 | | A202 |
| B | M | 0400 | 0400 | 20190806 | 20190917 | | 20190821 | -80 | | B301 |
| B | M | 1300 | 0003 | 20001023 | 20210622 | I | 20191007 | -110 | | G221 |
| B | M | 6002 | 0003 | 20140421 | 20190531 | I | 20190531 | -7 | | A202 |
| B | M | 0700 | 0003 | 20191121 | 20201215 | I | 20191227 | -84 | | G221 |
| W | M | 1500 | 1500 | 20200219 | 20200219 | | 20200219 | -129 | | B401 |
| B | M | 6400 | 6400 | | LIFE | | | -52 | | A411 |
| B | F | 8102 | 0003 | 20190523 | 20190621 | I | 20190621 | -82 | | A202 |
| W | M | 0600 | 0600 | 20191216 | 20200107 | | 20200107 | -127 | | B101 |
| W | M | 0700 | 0003 | 20200327 | 20200519 | I | 20200414 | -184 | | B221 |
| B | M | 1800 | 0003 | 20200227 | 20201204 | I | 20200323 | -245 | | G221 |
| B | M | 1500 | 0003 | 20150623 | 20190813 | I | 20190404 | -29 | | G221 |
| B | M | 6400 | 0003 | 19930510 | 20191217 | I | 20191217 | -3467 | | A202 |
| W | M | 1000 | 0003 | 20160517 | 20201108 | I | 20200518 | -157 | | G221 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B | M | 0300 | 0003 | 20191023 | 20220123 | I | 20191115 | -365 | G221 |
| W | M | 0700 | 0003 | 20061218 | 20190801 | I | 20190415 | -119 | G202 |
| B | M | 1500 | 0003 | 20200512 | 20210102 | I | 20200519 | -3 | G221 |
| B | M | 1100 | 0003 | 20120402 | 20200216 | I | 20190506 | -24 | G221 |
| B | M | 2300 | 2300 | 20190410 | 20190424 | | 20190424 | -38 | B101 |
| B | M | 0700 | 0003 | 19930628 | 20201008 | I | 20200323 | -21 | G221 |
| B | M | 0100 | 0003 | 19901113 | 20200812 | I | 20191211 | -74 | G221 |
| B | F | 1500 | 1500 | 19991206 | 20200613 | | 20191204 | -8 | G301 |
| B | M | 0300 | 0003 | 20190917 | 20191009 | I | 20191009 | -404 | B205 |
| B | M | 0500 | 0003 | 19950728 | 20200205 | I | 20190820 | -37 | G221 |
| B | M | 2400 | 0003 | 20191104 | 20200403 | I | 20191125 | -85 | G221 |
| B | M | 1500 | 0003 | 20190919 | 20201001 | I | 20191021 | -96 | G221 |
| B | M | 1100 | 0003 | 20190319 | 20190525 | I | 20190506 | -51 | B201 |
| B | M | 6100 | 0003 | 20190321 | 20190607 | I | 20190607 | -311 | A202 |
| B | F | 1000 | 0003 | 20190618 | 20200209 | I | 20190709 | -2 | B221 |
| B | M | 6002 | 0003 | 20191122 | 20191205 | I | 20191205 | -442 | A202 |
| B | M | 6002 | 0003 | 20060222 | 20190726 | I | 20190726 | -329 | A202 |
| B | M | 6002 | 0003 | 20110418 | 20190925 | I | 20190925 | -240 | A202 |
| B | M | 8002 | 0003 | 20021126 | 20190604 | I | 20190604 | -947 | A202 |
| W | M | 1500 | 0003 | 20190801 | 20200317 | I | 20190819 | -8 | B221 |
| B | M | 0600 | 0004 | 20200309 | 20220227 | I | 20200326 | -232 | G205 |
| W | M | 0100 | 0003 | 20020404 | 20200720 | I | 20190912 | -23 | G207 |
| W | M | 0100 | 0003 | 20080107 | 20200319 | I | 20190411 | -96 | G221 |
| W | M | 0100 | 0100 | 20040419 | 20200117 | | 20200117 | -81 | B308 |
| W | F | 0700 | 0003 | 20200305 | 20200710 | I | 20200324 | -106 | G221 |
| W | M | 8002 | 0003 | 20180620 | 20190507 | I | 20190507 | -78 | A202 |
| W | M | 0200 | 0003 | 20191121 | 20200525 | I | 20191209 | -45 | G221 |
| B | M | 8002 | 0003 | 20191107 | 20191122 | I | 20191122 | -48 | A202 |
| B | M | 1500 | 0003 | 20080625 | 20210421 | I | 20200124 | -187 | G221 |
| B | M | 1600 | 0003 | 20190725 | 20200201 | I | 20190815 | -47 | G221 |
| W | M | 0900 | 0900 | 20130612 | 20200628 | | 20191004 | -94 | B101 |
| W | M | 1500 | 0003 | 20190417 | 20220112 | I | 20190510 | -389 | G221 |
| W | M | 8002 | 0003 | 19980813 | 20200115 | I | 20200115 | -337 | A202 |
| W | M | 6400 | 6400 | | | LIFE | | -544 | A411 |
| B | M | 0700 | 5428 | 20121213 | 20191212 | | 20191212 | -11 | X603 |
| W | M | 1900 | 1900 | 20191120 | 20200610 | | 20191223 | -62 | B401 |
| B | M | 0600 | 0003 | 20160916 | 20200626 | I | 20200408 | -352 | G207 |
| W | F | 8102 | 0003 | 20190718 | 20190808 | | 20190808 | -479 | A202 |
| W | M | 0700 | 0003 | 20190919 | 20200327 | I | 20191008 | -46 | G221 |
| W | F | 8102 | 0003 | 20190814 | 20190906 | I | 20190906 | -54 | A202 |
| W | M | 0700 | 0700 | 20091022 | 20231014 | | 20200106 | -262 | G301 |
| W | M | 6002 | 0003 | 20190912 | 20191001 | I | 20191001 | -1100 | A202 |
| W | M | 0700 | 0003 | 20190923 | 20200122 | I | 20191010 | -76 | G221 |
| W | M | 0700 | 0003 | 20190528 | 20191116 | I | 20190618 | -26 | G221 |
| W | M | 1200 | 0003 | 20191028 | 20191126 | I | 20191126 | -112 | B201 |
| W | M | 0500 | 0003 | 20190903 | 20200203 | I | 20190930 | -84 | G221 |
| W | M | 1800 | 0003 | 20190617 | 20200409 | I | 20190821 | -58 | G207 |
| W | M | 2400 | 0003 | 19990816 | 20210715 | I | 20200205 | -12 | G221 |
| W | M | 1500 | 0003 | 19910823 | 20190617 | I | 20190617 | -250 | B207 |
| W | M | 1600 | 0003 | 20200414 | 20201204 | I | 20200501 | -101 | G221 |
| W | M | 6002 | 0003 | 20120227 | 20190510 | I | 20190510 | -112 | A202 |
| B | M | 0300 | 0003 | 20110919 | 20200612 | I | 20200124 | -51 | G221 |
| W | F | 1500 | 0003 | 20200505 | 20200817 | I | 20200520 | -133 | G221 |
| B | M | 6002 | 0003 | 20191202 | 20200116 | I | 20200116 | -491 | A202 |
| W | M | 0100 | 0003 | 20200210 | 20200902 | I | 20200320 | -31 | G221 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W | M | 1500 | 1500 | 20191127 | 20210304 | | 20200107 | -8 | | B301 |
| B | F | 2000 | 0003 | 20151007 | 20210303 | I | 20190502 | -141 | | G221 |
| W | M | 0200 | 0003 | 20190708 | 20200219 | I | 20190729 | -11 | | G221 |
| W | F | 1700 | 0003 | 20190903 | 20191024 | I | 20191024 | -129 | | B221 |
| W | M | 0500 | 0003 | 20191202 | 20200514 | I | 20191216 | -73 | | G221 |
| B | M | 2400 | 0003 | 20011210 | 20220726 | I | 20191223 | -302 | | G221 |
| W | M | 0600 | 0600 | 20190601 | 20200517 | | 20190626 | -1 | | B306 |
| B | M | 1300 | 0003 | 20190510 | 20201013 | I | 20190604 | -430 | | B221 |
| W | F | 0800 | 0800 | 20190326 | 20220420 | | 20200204 | -106 | | B401 |
| W | M | 2300 | 0003 | 20190624 | 20191215 | I | 20191017 | -103 | | G221 |
| W | M | 0100 | 0003 | 20200107 | 20200131 | I | 20200131 | -2 | | I200 |
| W | M | 2500 | 0003 | 20191108 | 20200109 | I | 20191118 | -55 | | G221 |
| H | M | 2400 | 0003 | 20190516 | 20200107 | I | 20190730 | -344 | | G221 |
| W | M | 2300 | 0003 | 20190612 | 20200804 | I | 20190724 | -55 | | G221 |
| W | F | 8102 | 0003 | 20190521 | 20190606 | I | 20190606 | -159 | | A202 |
| B | M | 0700 | 0003 | 20191114 | 20191125 | I | 20191125 | -84 | | B207 |
| W | M | 0700 | 0003 | 20170616 | 20201021 | I | 20200305 | -43 | | G221 |
| W | M | 0700 | 0003 | 20200103 | 20200214 | I | 20200114 | -31 | | G221 |
| W | M | 0200 | 0200 | 20181129 | 20230620 | | 20200129 | -52 | | G401 |
| W | M | 2300 | 0003 | 19930120 | 20200616 | I | 20200326 | -50 | | G221 |
| W | F | 0600 | 0003 | 20200306 | 20200503 | I | 20200331 | -33 | | G221 |
| B | M | 0005 | 0003 | 20191008 | 20200122 | I | 20200122 | -218 | | E202 |
| W | M | 2500 | 2500 | 20080326 | 20250827 | | 20190925 | -2 | | G404 |
| B | M | 1200 | 0003 | 20190508 | 20190716 | I | 20190528 | -23 | | G202 |
| W | M | 1100 | 0003 | 20030725 | 20190727 | I | 20190617 | -171 | | G221 |
| W | M | 0400 | 0400 | 20041122 | 20200511 | | 20200511 | -117 | | B306 |
| B | M | 8002 | 0003 | 20181016 | 20191014 | I | 20191014 | -62 | | A202 |
| B | F | 8102 | 0003 | 20190507 | 20190607 | I | 20190607 | -433 | | A202 |
| W | M | 6002 | 0003 | 20190808 | 20190930 | I | 20190930 | -1309 | | A202 |
| W | M | 1500 | 5001 | 20191105 | 20191112 | | 20191112 | -94 | | B604 |
| B | M | 1500 | 0003 | 20190304 | 20190415 | I | 20190415 | -216 | | G221 |
| W | M | 0300 | 0003 | 20181113 | 20210416 | I | 20200306 | -50 | | B221 |
| B | M | 2400 | 0003 | 20110214 | 20211014 | I | 20190711 | -81 | | G221 |
| B | M | 8002 | 0003 | 20190529 | 20190624 | I | 20190624 | -243 | | A202 |
| B | M | 0005 | 0003 | 20100805 | 20200422 | I | 20200422 | -666 | | E202 |
| B | M | 6002 | 0003 | 20190829 | 20190930 | I | 20190930 | -123 | | A202 |
| B | M | 6002 | 0003 | 20190314 | 20190806 | I | 20190806 | -73 | | A202 |
| B | M | 1900 | 0003 | 20041018 | 20190727 | I | 20190628 | -92 | | G221 |
| B | M | 1600 | 1600 | 20191212 | 20201023 | | 20200107 | -40 | | G301 |
| W | M | 1800 | 0003 | 20090819 | 20211113 | I | 20191001 | -15 | | G221 |
| B | M | 2400 | 0003 | 19901030 | 20200211 | I | 20190807 | -275 | | G221 |
| B | M | 1600 | 1600 | 20151112 | 20201022 | | 20190905 | -180 | | B306 |
| B | M | 6002 | 0003 | 19910115 | 20191104 | I | 20191104 | -235 | | A202 |
| B | M | 8002 | 0003 | 20010515 | 20200403 | I | 20200403 | -788 | | A202 |
| W | M | 0100 | 0003 | 20200219 | 20200306 | I | 20200306 | -96 | | B221 |
| W | F | 1000 | 0003 | 20191028 | 20201214 | I | 20191108 | -22 | | G221 |
| B | M | 1200 | 0003 | 20190529 | 20190615 | I | 20190610 | -459 | | G221 |
| W | M | 0100 | 0003 | 20180925 | 20191220 | I | 20191213 | -50 | | B202 |
| W | M | 2300 | 5001 | 20070724 | 20201106 | | 20190722 | -290 | | G604 |
| B | M | 1900 | 0003 | 20200113 | 20210706 | I | 20200207 | -79 | | G202 |
| B | M | 0300 | 0003 | 20190529 | 20200905 | I | 20190611 | -11 | | G221 |
| W | F | 1500 | 1500 | 20200116 | 20200228 | | 20200128 | -194 | | B306 |
| B | M | 1500 | 0003 | 20190401 | 20190506 | I | 20190506 | -21 | | B221 |
| B | M | 1500 | 0003 | 20150624 | 20191019 | I | 20190715 | -38 | | G221 |
| B | M | 2400 | 2400 | 20191022 | 20191107 | | 20191107 | -518 | | B308 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B | M | 8002 | 0003 | 20050304 | 20190610 | I | 20190610 | -556 | A202 |
| B | M | 8002 | 0003 | 20190509 | 20190701 | I | 20190701 | -78 | A202 |
| B | M | 0500 | 0003 | 20150630 | 20200820 | I | 20191125 | -50 | G221 |
| W | M | 0700 | 0003 | 20191112 | 20200321 | I | 20191126 | -34 | G221 |
| B | M | 1500 | 0003 | 20200414 | 20200523 | I | 20200421 | -78 | G221 |
| W | F | 1200 | 0003 | 20190510 | 20190727 | I | 20190524 | -102 | G221 |
| B | M | 1300 | 0003 | | 20190917 | I | | -522 | P202 |
| W | M | 1500 | 1500 | 20110718 | 20200627 | | 20190423 | -329 | G301 |
| W | M | 6002 | 5403 | 20200106 | 20200130 | | 20200130 | -182 | A304 |
| B | M | 0300 | 0003 | 20190718 | 20210123 | I | 20190822 | -158 | G221 |
| B | M | 0200 | 0003 | 19950224 | 20200815 | I | 20190711 | -74 | G221 |
| W | F | 8102 | 0003 | 20200305 | 20200317 | I | 20200317 | -336 | A202 |
| W | M | 6002 | 0003 | 20200128 | 20200212 | I | 20200212 | -251 | A202 |
| W | M | 6002 | 0004 | 20001016 | 20200916 | I | 20200503 | -130 | A205 |
| B | M | 1000 | 1000 | 20200423 | 20200818 | | 20200527 | -119 | B306 |
| W | F | 0100 | 0003 | 20200107 | 20200313 | I | 20200114 | -11 | B221 |
| B | M | 6400 | 6400 | | LIFE | | | -266 | A651 |
| W | M | 0200 | 0200 | 20150423 | 20240320 | | 20200417 | -57 | G653 |
| B | F | 1100 | 0003 | 20191014 | 20200504 | I | 20191119 | -34 | G221 |
| B | M | 6002 | 0003 | 20200128 | 20200227 | I | 20200227 | -560 | A202 |
| B | M | 6002 | 0003 | 20190917 | 20191003 | I | 20191003 | -127 | A202 |
| B | F | 8102 | 0003 | 20191217 | 20200127 | I | 20200127 | -155 | A202 |
| B | F | 0500 | 0003 | 20160929 | 20210823 | I | 20200417 | -34 | G221 |
| B | M | 1500 | 0003 | 20140314 | 20190504 | I | 20190423 | -45 | G202 |
| B | M | 1700 | 0003 | 20031203 | 20210922 | I | 20190603 | -155 | G221 |
| B | M | 1100 | 0003 | 20190416 | 20190506 | I | 20190506 | -66 | B221 |
| W | F | 8102 | 0003 | 20190808 | 20191001 | I | 20191001 | -47 | A202 |
| B | M | 1500 | 0003 | 20200218 | 20200918 | I | 20200302 | -23 | G221 |
| B | M | 0100 | 0003 | 20110224 | 20210221 | I | 20191018 | -325 | G221 |
| B | M | 1300 | 0003 | 20190509 | 20201002 | I | 20200317 | -269 | G221 |
| W | M | 0800 | 0003 | 20190417 | 20230125 | I | 20190429 | -46 | G221 |
| W | M | 0200 | 0003 | 20111013 | 20190829 | I | 20190715 | -1 | G221 |
| W | M | 1500 | 0003 | 19961010 | 20201110 | I | 20190808 | -73 | G221 |
| B | M | 0300 | 0003 | 20070604 | 20200626 | I | 20200106 | -51 | G221 |
| W | M | 0900 | 0003 | 20190723 | 20201219 | I | 20190813 | -152 | G221 |
| B | M | 6002 | 0003 | 20061016 | 20190913 | I | 20190913 | -561 | A202 |
| B | M | 1500 | 0003 | 20110909 | 20210420 | I | 20191112 | -165 | G221 |
| B | M | 1500 | 0003 | 20191204 | 20210209 | I | 20200113 | -43 | G221 |
| B | M | 8002 | 0003 | 20190723 | 20190729 | I | 20190729 | -545 | A202 |
| B | M | 0300 | 0300 | 20190924 | 20200719 | | 20191010 | -82 | B653 |
| W | M | 2400 | 0003 | 20191209 | 20201208 | I | 20191223 | -110 | G221 |
| W | M | 6002 | 0003 | 20190219 | 20190429 | I | 20190429 | -739 | A202 |
| W | M | 0100 | 0003 | 19960716 | 20191102 | I | 20191028 | -213 | G221 |
| W | F | 2300 | 0003 | 20191202 | 20200513 | I | 20200110 | -8 | B221 |
| B | M | 8002 | 0003 | 20191023 | 20191106 | I | 20191106 | -333 | A202 |
| B | M | 6002 | 0003 | 20190523 | 20190621 | I | 20190621 | -474 | A202 |
| B | M | 1000 | 1000 | 20190522 | 20210915 | | 20190619 | -344 | B306 |
| B | M | 1900 | 1900 | 20191212 | 20200121 | | 20200121 | -168 | B653 |
| W | F | 8102 | 0003 | 20191016 | 20191108 | I | 20191108 | -203 | A202 |
| B | M | 6002 | 0003 | 20020321 | 20190722 | I | 20190722 | -513 | A202 |
| W | M | 1200 | 1200 | 20190401 | 20190430 | | 20190430 | -277 | B653 |
| W | F | 8102 | 0003 | 20190808 | 20190920 | I | 20190920 | -310 | A202 |
| B | M | 6002 | 0003 | 20010209 | 20191226 | I | 20191226 | -22 | A202 |
| B | M | 2300 | 0003 | | 20190731 | I | | -375 | P202 |
| B | M | 6002 | 0003 | 20190822 | 20191113 | I | 20191113 | -13 | A202 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| B | M | 8002 | 0003 | 20130910 | 20200526 | I | 20200526 | -38 | A202 |
| B | M | 1000 | 0003 | 20180829 | 20191210 | I | 20191210 | -275 | B221 |
| B | F | 8102 | 0003 | 20191213 | 20200124 | I | 20200124 | -261 | A202 |
| B | M | 1200 | 0003 | 20200218 | 20200521 | I | 20200312 | -142 | G221 |
| B | M | 1200 | 0003 | 20150915 | 20191011 | I | 20190610 | -179 | G221 |
| B | M | 0100 | 0003 | 20190828 | 20191208 | I | 20190917 | -16 | G221 |
| B | M | 6008 | 0003 | 19810422 | 20450725 | I | 20191223 | -2513 | A204 |
| B | M | 1500 | 1500 | 20190226 | 20190226 | | 20190226 | -16 | B306 |
| B | M | 1300 | 5436 | 20180716 | 20200205 | | 20200205 | -67 | B603 |
| B | M | 0700 | 0003 | 20101012 | 20201006 | I | 20200814 | -116 | G221 |
| B | M | 6002 | 0003 | 20100310 | 20200422 | I | 20200422 | -499 | A202 |
| B | M | 1500 | 0003 | 20191219 | 20200114 | I | 20200113 | -2 | B221 |
| B | F | 8102 | 0003 | 20190918 | 20191016 | I | 20191016 | -160 | A202 |
| B | M | 1800 | 0003 | | 20190325 | I | | -15 | B202 |
| B | M | 1000 | 0003 | 19950925 | 20200604 | I | 20200113 | -1 | G221 |
| B | M | 1000 | 1000 | 20040721 | 20210420 | | 20190731 | -4 | B101 |
| B | M | 1500 | 0003 | 19911017 | 20200105 | I | 20191021 | -61 | G221 |
| W | M | 6002 | 0003 | 20190103 | 20190709 | I | 20190709 | -131 | A202 |
| B | M | 1200 | 1200 | 19950811 | 20200223 | | 20190604 | -28 | P653 |
| B | M | 1600 | 0003 | 20160906 | 20201226 | I | 20200107 | -93 | G221 |
| W | F | 8102 | 0300 | 20190613 | 20190627 | I | 20190627 | -664 | A202 |
| B | M | 0100 | 0003 | 20000126 | 20200422 | I | 20191029 | -7 | G221 |
| B | M | 1000 | 0003 | 20190816 | 20200803 | I | 20190905 | -351 | G221 |
| B | M | 6400 | 0003 | 19800730 | 20550201 | I | 20200414 | -978 | A204 |
| B | M | 1000 | 0003 | 20190828 | 20191216 | I | 20191011 | -8 | G221 |
| B | M | 8002 | 0003 | 20200305 | 20200330 | I | 20200330 | -76 | A202 |
| W | M | 8002 | 0003 | 20200312 | 20200330 | I | 20200330 | -219 | A202 |
| B | M | 0700 | 0003 | 20170615 | 20200422 | I | 20190515 | -115 | G207 |
| B | M | 8002 | 0003 | 20051214 | 20200529 | I | 20200529 | -180 | A202 |
| W | F | 8102 | 0003 | 20190417 | 20190506 | I | 20190506 | -1087 | A202 |
| B | M | 8002 | 0003 | 20050124 | 20190916 | I | 20190916 | -146 | A202 |
| W | F | 8102 | 0003 | 20191105 | 20191223 | I | 20191223 | -37 | A202 |
| W | M | 1500 | 0003 | 20111115 | 20201117 | I | 20200421 | -12 | G221 |
| W | M | 0200 | 0003 | 20190819 | 20200216 | I | 20190911 | -42 | G221 |
| B | M | 0005 | 0003 | 20190610 | 20190722 | I | 20190627 | -295 | E202 |
| B | M | 1000 | 5434 | 20070329 | 20190430 | | 20190430 | -310 | B603 |
| W | M | 1000 | 1000 | 20191025 | 20191115 | | 20191115 | -328 | B653 |
| B | M | 2300 | 2300 | 19990528 | 20200226 | | 20200226 | -315 | S401 |
| W | M | 1200 | 0003 | 20200313 | 20201216 | I | 20200324 | -11 | G221 |
| B | M | 1000 | 5431 | 20200122 | 20200311 | | 20200303 | -68 | B603 |
| W | F | 8102 | 0003 | 20190808 | 20190912 | I | 20190912 | -67 | A202 |
| B | M | 1600 | 0003 | 20150716 | 20210808 | I | 20200501 | -113 | G221 |
| W | F | 1500 | 0003 | 20191114 | 20201004 | I | 20191213 | -20 | G221 |
| B | M | 1600 | 0003 | 19911010 | 20201002 | I | 20200312 | -9 | G221 |
| B | F | 8102 | 0003 | 20200204 | 20200306 | I | 20200306 | -306 | A202 |
| W | M | 0200 | 0003 | 20101109 | 20200606 | I | 20191126 | -8 | G221 |
| W | F | 0300 | 0003 | 20200213 | 20200905 | I | 20200226 | -31 | G221 |
| B | M | 1600 | 0003 | 20190318 | 20190611 | I | 20190412 | -26 | G221 |
| W | M | 0200 | 0003 | 20191219 | 20200722 | I | 20200116 | -30 | G207 |
| B | M | 1500 | 0003 | 20150421 | 20200501 | I | 20191007 | -19 | G202 |
| W | F | 8102 | 0003 | 20190916 | 20191007 | I | 20191007 | -112 | A202 |
| W | F | 0200 | 0003 | 20190610 | 20190914 | I | 20190627 | -55 | G221 |
| W | M | 0900 | 0003 | 20190819 | 20200408 | I | 20190906 | -4 | G221 |
| B | M | 2000 | 0003 | 20190322 | 20220209 | I | 20200302 | -175 | G221 |
| B | M | 0300 | 0003 | 20070108 | 20210706 | I | 20190522 | -428 | G221 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| W | M | 0200 | 0003 | 20141110 | 20200223 | I | 20190830 | -78 | G221 |
| W | M | 2300 | 2300 | 20160824 | 20230601 | | 20200305 | -1 | G308 |
| B | M | 6002 | 5436 | 19960911 | 20191213 | | 20191115 | -291 | A318 |
| B | M | 2400 | 0003 | 19960730 | 20200520 | I | 20191202 | -47 | G221 |
| B | M | 1500 | 0003 | 20190813 | 20191213 | I | 20190903 | -115 | G221 |
| W | M | 0600 | 0003 | 20200204 | 20200818 | I | 20200220 | -39 | G221 |
| W | M | 0500 | 0003 | 20190829 | 20200218 | I | 20190910 | -65 | G221 |
| B | M | 1500 | 0003 | 20101103 | 20210417 | I | 20190628 | -254 | G221 |
| B | M | 6002 | 0003 | 20200304 | 20200325 | | 20200325 | -239 | A202 |
| W | F | 1600 | 0003 | 20170130 | 20200209 | I | 20190919 | -5 | G221 |